# EXHIBIT 2

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
 1              UNITED STATES DISTRICT COURT
 2             CENTRAL DISTRICT OF CALIFORNIA
 3
 4
 5   GOLDEN BOY PROMOTIONS, LLC, )
     GOLDEN BOY PROMOTIONS, INC. )
 6   AND BERNARD HOPKINS,        )
                                 )
 7              PLAINTIFFS,      )
                                 )   CASE NO.
 8    VS.                        )   2:15-CV-03378
                                 )   JFW (MRWX)
 9   ALAN HAYMON, ALAN HAYMON    )
     DEVELOPMENT, INC., HAYMON   )
10   HOLDINGS, LLC, HAYMON       )
     SPORTS, LLC, HAYMON BOXING  )
11   MANAGEMENT, HAYMON BOXING   )
     LLC, AND RYAN CALDWELL,     )
12                               )
                DEFENDANTS.      )
13   _____)
14
15            C O N F I D E N T I A L
16      (PURSUANT TO STIPULATION, THE FOLLOWING
      TRANSCRIPT HAS BEEN DESIGNATED CONFIDENTIAL)
17
18
19         DEPOSITION OF ERIC GOMEZ, TAKEN ON
20         BEHALF OF THE DEFENDANTS, AT 865
21         SOUTH FIGUEROA STREET, TENTH FLOOR,
22         LOS ANGELES, CALIFORNIA, COMMENCING
23         AT 9:12 A.M., THURSDAY, SEPTEMBER 22,
24         2016, BEFORE MICHELLE DICHIRICO, CSR
25         NUMBER 13779.
```

2


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 10:46:09 | 1 | Q. HAVE THERE BEEN ANY -- SINCE THE |
| 10:46:11 | 2 | KOVALEV FIGHT, HAVE THERE BEEN ANY SERIOUS EFFORTS |
| 10:46:18 | 3 | FOR MR. HOPKINS TO -- OR GOLDEN BOY, ON HIS |
| 10:46:21 | 4 | BEHALF, TO LINE UP AN OPPONENT? |
| 10:46:24 | 5 | MR. CESTERO: OBJECTION. IT'S |
| 10:46:25 | 6 | VAGUE AND AMBIGUOUS. |
| 10:46:25 | 7 | THE DEPONENT: YES. |
| 10:46:25 | 8 | BY MR. WILLIAMS: |
| 10:46:26 | 9 | Q. AND WHEN WERE THOSE? |
| 10:46:27 | 10 | A. SOMETIME AFTER HIS FIGHT, YOU KNOW, |
| 10:46:30 | 11 | MAYBE THREE MONTHS LATER. |
| 10:46:31 | 12 | Q. HAVE THERE BEEN ANY SERIOUS EFFORTS |
| 10:46:35 | 13 | WITHIN THE LAST YEAR? |
| 10:46:37 | 14 | MR. CESTERO: WITHIN 2016? |
| 10:46:39 | 15 | MR. WILLIAMS: RIGHT. |
| 10:46:39 | 16 | THE DEPONENT: YES. |
| 10:46:39 | 17 | BY MR. WILLIAMS: |
| 10:46:40 | 18 | Q. AND WHEN WAS THAT? |
| 10:46:41 | 19 | A. IN JANUARY, WE STARTED TRYING TO |
| 10:46:43 | 20 | PUT SOMETHING TO GO FOR HIM. |
| 10:46:45 | 21 | Q. AND HAVE YOU IDENTIFIED ANY |
| 10:46:48 | 22 | POTENTIAL OPPONENTS? |
| 10:46:48 | 23 | A. NO. |
| 10:46:51 | 24 | Q. DOES BERNARD HOPKINS HAVE A |
| 10:46:54 | 25 | MANAGER? |

85


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

10:23:45  1      Q.   OTHER THAN ASKING IF THEY'RE STILL

10:23:49  2  REPRESENTED BY A PARTICULAR PROMOTER OR MANAGER,

10:23:54  3  CAN YOU THINK OF ANY INSTANCES WHERE GOLDEN BOY

10:23:58  4  HAS HAD SUBSTANTIVE DISCUSSIONS WAS A BOXER,

10:24:01  5  KNOWING THAT THEY WERE REPRESENTED BY SOMEONE

10:24:04  6  ELSE?

10:24:05  7           MR. CESTERO:   OBJECTION.  IT'S

10:24:06  8  VAGUE AND AMBIGUOUS.

10:24:06  9           THE DEPONENT:   YES.

10:24:07  10  BY MR. WILLIAMS:

10:24:07  11      Q.   AND WHAT ARE THOSE INSTANCES?

10:24:10  12           MR. CESTERO:  WELL, HANG ON A

10:24:12  13  SECOND.  LET ME -- WE'RE GOING TO NEED -- I'M

10:24:13  14  GOING TO NEED TO TALK TO HIM AS TO WHETHER

10:24:18  15  MR. JONES NEEDS TO LEAVE THE ROOM DEPENDING ON

10:24:22  16  WHAT HE'S GOING TO TALK ABOUT RIGHT NOW.

10:24:24  17           MR. WILLIAMS:  WELL, WHY DON'T YOU

10:24:25  18  JUST STEP OUT JUST TO KEEP THINGS MOVING?

          19           MR. JONES:  OKAY.

          20       (WHEREUPON, MR. JONES EXITED THE

          21       DEPOSITION PROCEEDINGS.)

          22           MR. CESTERO:  SO I'LL JUST

          23  PREEMPTIVELY DESIGNATE THIS PORTION HIGHLY

10:24:33  24  CONFIDENTIAL, AND LET'S SEE WHAT HAPPENS.

10:24:35  25           MR. WILLIAMS:  SURE.

64



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | |
|---|---|
| 10:24:36 | 1 |
| 10:24:38 | 2 |
| 10:24:42 | 3 |
| 10:24:46 | 4 |
| 10:24:46 | 5 |
| 10:24:47 | 6 |
| 10:24:48 | 7 |
| 10:24:50 | 8 |
| 10:24:53 | 9 |
| 10:24:54 | 10 |
| 10:24:55 | 11 |
| 10:24:58 | 12 |
| 10:25:03 | 13 |
| 10:25:06 | 14 |
| 10:25:12 | 15 |
| 10:25:34 | 16 |
| 10:25:34 | 17 |
| 10:25:39 | 18 |
| 10:25:44 | 19 |
| 10:25:46 | 20 |

10:25:52  21        Q.    ANY OTHERS?

10:25:54  22        A.    THAT'S -- YEAH.  THAT'S ALL I CAN

10:25:54  23   THINK OF RIGHT NOW OFF THE TOP OF MY HEAD.  THERE

10:25:58  24   MIGHT BE A COUPLE MORE, BUT I JUST -- YOU KNOW,

10:26:00  25   THAT'S ALL I CAN THINK OF RIGHT NOW.

65



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7753 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

10:26:57  1   IS -- WAS THAT SORT OF WHAT YOU WERE TRYING TO GET

10:26:59  2   AT?

3                    MR. WILLIAMS:  I'LL GET -- LET'S

4   JUST GET THE LIST NOW.

5                    MR. CESTERO:  PERFECT, YEAH.

6                    MR. WILLIAMS:  AND I'LL COME BACK

7   TO THAT.

10:27:00  8                    MR. CESTERO:  GOOD.

10:27:00  9   BY MR. WILLIAMS:

10:27:00  10

10:27:02  11

10:27:05  12

10:27:11  13

10:27:13  14

10:27:18  15

10:27:27  16

10:27:30  17

10:27:30  18

10:27:30  19

10:27:34  20

10:27:37  21

10:27:41  22

10:27:44  23

10:27:45  24

10:27:46  25

67


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

### CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| 10:27:48 | 1 | |
| 10:27:49 | 2 | |
| 10:27:52 | 3 | |
| 10:27:54 | 4 | |
| 10:27:56 | 5 | |

10:28:00  6          Q.    NOW --

10:28:01  7          A.    IT'S ALSO IMPORTANT TO -- TO SAY

10:28:03  8    THAT A LOT OF THEM COME TO OUR FIGHTS, AND THEY'RE

10:28:08  9    ALWAYS REACHING OUT TO US.

10:28:09  10             AND WE HAD A RELATIONSHIP WITH MOST

10:28:11  11   OF THESE FIGHTERS.  THEY WERE -- AT ONE POINT OR

10:28:15  12   ANOTHER, THEY WERE WITH US SOLELY.  SO THERE'S

10:28:19  13   A -- THERE'S A RELATIONSHIP.  THERE'S A RAPPORT

10:28:21  14   WITH THEM.

10:28:23  15

10:28:26  16

10:28:29  17

10:28:31  18

10:28:34  19

10:28:37  20

10:28:37  21

10:28:39  22

10:28:44  23

10:28:46  24

10:28:48  25

68



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 11:02:49 | 1 | DON'T WE JUST SWITCH THAT OUT? |
| 11:02:51 | 2 | THE VIDEOGRAPHER:  OKAY.  THEN |
| 11:02:52 | 3 | WE'LL GO OFF VIDEOTAPE RECORD AT 11:02 A.M. |
| 11:02:52 | 4 | THAT'S GOING TO CONCLUDE DISK NUMBER ONE OF VOLUME |
| 11:03:07 | 5 | NUMBER I. |
| 11:03:07 | 6 | (WHEREUPON, A RECESS WAS HELD |
| 11:03:07 | 7 | FROM 11:02 A.M. TO 11:12 A.M.) |
| 11:03:07 | 8 | (WHEREUPON, MR. JONES RE-ENTERED THE |
| 11:05:02 | 9 | DEPOSITION PROCEEDINGS.) |
| 11:12:17 | 10 | THE VIDEOGRAPHER:  AND WE'RE BACK |
| 11:12:18 | 11 | ON THE VIDEOTAPE RECORD, BEGINNING DISK NUMBER TWO |
| 11:12:23 | 12 | OF VOLUME NUMBER I AT 11:12 A.M. |
| 11:12:30 | 13 | BY MR. WILLIAMS: |
| 11:12:30 | 14 | Q.  MR. GOMEZ, JUST TO FOLLOW UP BEFORE |
| 11:12:30 | 15 | THE BREAK, DID YOU OR ANYONE AT GOLDEN BOY EVER |
| 11:12:33 | 16 | PROVIDE ANY TERMS OF ANY POTENTIAL DEAL TO ADONIS |
| 11:12:44 | 17 | STEVENSON THROUGH EITHER -- |
| 11:12:49 | 18 | MR. CESTERO:  HANG ON.  HANG ON |
| | 19 | AGAIN. |
| | 20 | MR. WILLIAMS:  OH, SORRY.  FAIR |
| | 21 | ENOUGH. |
| | 22 | (WHEREUPON, MR. JONES EXITED THE |
| | 23 | DEPOSITION PROCEEDINGS.) |
| | 24 | BY MR. WILLIAMS: |
| 11:12:55 | 25 | █████████████████████████████████ |

100


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| Time | Line |
|------|------|
| 11:12:56 | 1 |
| 11:13:05 | 2 |
| 11:13:09 | 3 |
| 11:13:15 | 4 |
| 11:13:15 | 5 |
| 11:13:15 | 6 |
| 11:13:15 | 7 |
| 11:13:18 | 8 |
| 11:13:19 | 9 |
| 11:13:19 | 10 |
| 11:13:20 | 11 |
| 11:13:22 | 12 |
| 11:13:26 | 13 |
| 11:13:27 | 14 |
| 11:13:31 | 15 |
| 11:13:35 | 16 |
| 11:13:36 | 17 |
| 11:13:49 | 18 |
| 11:13:50 | 19 |
| 11:13:54 | 20 |
| 11:13:56 | 21 |
| 11:13:58 | 22 |
| 11:14:03 | 23 |
| 11:14:06 | 24 |
| 11:14:07 | 25 |

101


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11835 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 11:52:46 | 1 | "IF DURING THE TERMS OF THIS |
| 11:52:46 | 2 | AGREEMENT" -- |
| 11:52:47 | 3 | MR. CESTERO:  WAIT.  FIRST FULL |
| 11:52:49 | 4 | SENTENCE WHERE? |
| 11:52:49 | 5 | MR. WILLIAMS:  OH, I'M SORRY. |
| 11:52:50 | 6 | SO -- |
| 11:52:50 | 7 | THE DEPONENT:  SECOND LINE. |
| 11:52:51 | 8 | MR. WILLIAMS:  SECOND LINE ON |
| 11:53:03 | 9 | PAGE -- |
| | 10 | MR. CESTERO:  OH, ON THIS -- ON |
| | 11 | PAGE 4. |
| | 12 | MR. WILLIAMS:  RIGHT. |
| | 13 | MR. CESTERO:  GOT IT. |
| | 14 | MR. WILLIAMS:  3279. |
| 11:53:06 | 15 | MR. CESTERO:  YEAH. |
| 11:53:06 | 16 | BY MR. WILLIAMS: |
| 11:53:06 | 17 | Q.   I'M SORRY.  IF YOU ACTUALLY LOOK |
| 11:53:06 | 18 | DOWN PROBABLY -- THERE'S A SENTENCE KIND OF A |
| 11:53:07 | 19 | THIRD OF THE WAY DOWN THAT SAYS "IN THE EVENT THAT |
| 11:53:08 | 20 | BOXER IS NOT DECLARED THE WINNER." |
| 11:53:11 | 21 | DO YOU SEE THAT? |
| 11:53:12 | 22 | A.   YES. |
| 11:53:12 | 23 | Q.   IT SAYS: |
| 11:53:14 | 24 | "IN THE EVENT THAT BOXER IS |
| 11:53:15 | 25 | NOT DECLARED THE WINNER OF ANY |

139



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
11:53:17   1        PROFESSIONAL BOXING MATCH DURING
11:53:17   2        THE TERM, THEN:   (A) PROMOTER
11:53:21   3        SHALL HAVE NO FURTHER OBLIGATION
11:53:23   4        TO PAY THE AMOUNTS DESCRIBED IN
11:53:26   5        PARAGRAPH 4 ABOVE; AND (B)
11:53:28   6        PROMOTER SHALL HAVE THE RIGHT TO
11:53:28   7        RENEGOTIATE THE GUARANTEED
11:53:28   8        MINIMUM PURSES HEREUNDER."
11:53:30   9             DO YOU SEE THAT?
11:53:31  10        A.    YES.
11:53:31  11        Q.    IS THAT A FAIRLY STANDARD TERM IN
11:53:35  12   GOLDEN BOY'S CONTRACTS?
11:53:35  13             MR. CESTERO:   OBJECTION.   THAT'S
11:53:37  14   VAGUE AND AMBIGUOUS.
11:53:37  15             THE DEPONENT:   IT DEPENDS WHATEVER
11:53:39  16   IS NEGOTIATED.   THAT'S IN SOME OF OUR AGREEMENTS.
11:53:42  17   OTHER AGREEMENTS DON'T HAVE THAT.
11:53:42  18   BY MR. WILLIAMS:
11:53:45  19
11:53:48  20
11:53:51  21
11:53:51  22
11:53:57  23        Q.    ANYONE ELSE?
11:53:58  24        A.    THERE'S A FEW OTHER ONES.   I CAN'T
11:54:04  25   THINK OF THE NAMES RIGHT NOW.
```

140



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 11:57:07 | 1 | AGREEMENT? |
| 11:57:08 | 2 | MR. CESTERO:  OBJECTION.  THE |
| 11:57:09 | 3 | DOCUMENTS SPEAKS FOR ITSELF.  IT CALLS FOR A LEGAL |
| 11:57:13 | 4 | CONCLUSION, AND IT LACKS FOUNDATION. |
| 11:57:13 | 5 | BY MR. WILLIAMS: |
| 11:57:13 | 6 | Q.  IS THAT CORRECT? |
| 11:57:14 | 7 | A.  IT SAYS THAT, YES. |
| 11:57:16 | 8 | Q.  AND IT ALSO SAYS THAT -- |
| 11:57:19 | 9 | SUBPARAGRAPH (C) OF THAT PARAGRAPH IF -- GOLDEN |
| 11:57:21 | 10 | BOY HAS THE RIGHT TO TERMINATE THE AGREEMENT: |
| 11:57:25 | 11 | "IF BOXER IS IN BREACH OF |
| 11:57:27 | 12 | ANY OF HIS OBLIGATIONS TO |
| 11:57:34 | 13 | PROMOTER.  FOR EXAMPLE, BOXER |
| 11:57:34 | 14 | VIOLATES PROMOTER'S EXCLUSIVE |
| 11:57:34 | 15 | PROMOTIONAL RIGHTS BY NEGOTIATING |
| 11:57:34 | 16 | WITH OR ENTERING INTO AN |
| 11:57:37 | 17 | AGREEMENT WITH ANOTHER PROMOTER." |
| 11:57:38 | 18 | DO YOU SEE THAT? |
| 11:57:39 | 19 | A.  YES. |
| 11:57:39 | 20 | Q.  SO IF THE BOXER NEGOTIATES WITH |
| 11:57:45 | 21 | ANOTHER PROMOTER, GOLDEN BOY WOULD HAVE THE RIGHT |
| 11:57:48 | 22 | TO TERMINATE THE CONTRACT? |
| 11:57:51 | 23 | A.  YEAH. |
| 11:57:51 | 24 | MR. CESTERO:  OBJECTION; CALLS FOR |
| 11:57:53 | 25 | A LEGAL CONCLUSION. |

144

 Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11835 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 11:57:53 | 1 | THE DEPONENT:  SORRY. |
| 11:57:57 | 2 | MR. CESTERO:  IT'S OKAY. |
| 11:57:57 | 3 | BY MR. WILLIAMS: |
| 11:57:57 | 4 | Q.  AND THEN SUBPARAGRAPH (D) SAYS |
| 11:58:00 | 5 | GOLDEN BOY HAS THE RIGHT TO TERMINATE THE |
| 11:58:03 | 6 | AGREEMENT IF, IN GOLDEN BOY'S SOLE DISCRETION, IT |
| 11:58:07 | 7 | DETERMINES IT IS NO LONGER IN GOLDEN BOY'S: |
| 11:58:12 | 8 | "COMMERCIAL BEST INTEREST TO |
| 11:58:14 | 9 | CONTINUE TO PROMOTE BOXER." |
| 11:58:17 | 10 | DO YOU SEE THAT? |
| 11:58:17 | 11 | A.  YES. |
| 11:58:18 | 12 | Q.  SO IF GOLDEN BOY DECIDES THAT A |
| 11:58:18 | 13 | PARTICULAR BOXER IS NOT MAKING ENOUGH MONEY FOR |
| 11:58:18 | 14 | IT, GOLDEN BOY CAN TERMINATE THE CONTRACT? |
| 11:58:24 | 15 | A.  NO. |
| 11:58:24 | 16 | MR. CESTERO:  OBJECTION; CALLS FOR |
| 11:58:24 | 17 | A LEGAL CONCLUSION, LACKS FOUNDATION. |
| 11:58:24 | 18 | BUT YOU CAN ANSWER. |
| 11:58:25 | 19 | THE DEPONENT:  NOT NECESSARILY. |
| 11:58:26 | 20 | BY MR. WILLIAMS: |
| 11:58:27 | 21 | Q.  WELL, WHAT DO YOU UNDERSTAND IT TO |
| 11:58:29 | 22 | MEAN AS -- "IN PROMOTER'S COMMERCIAL BEST |
| 11:58:32 | 23 | INTEREST"? |
| 11:58:33 | 24 | MR. CESTERO:  OBJECTION; CALLS FOR |
| 11:58:34 | 25 | A LEGAL CONCLUSION. |

145



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

12:00:15    1    FOR ITSELF, AND IT CALLS FOR LEGAL CONCLUSION.

12:00:21    2                   THE DEPONENT:  YES.

12:00:21    3    BY MR. WILLIAMS:

12:00:21    4             Q.    WOULD IT -- AND I'LL AGREE WITH

12:00:22    5    MR. CESTERO THAT THE DOCUMENT DOES SPEAK FOR

12:00:22    6    ITSELF.

12:00:22    7                   BUT WOULD IT SURPRISE YOU THAT

12:00:24    8    THERE'S NO PROVISION IN HERE THAT SPECIFIES WHEN

12:00:27    9    THE BOXER CAN TERMINATE THE AGREEMENT?

12:00:29   10             MR. CESTERO:  OBJECTION.  THE

12:00:31   11    DOCUMENT SPEAKS FOR ITSELF.  IT LACKS FOUNDATION,

12:00:31   12    CALLS FOR A LEGAL CONCLUSION, ASSUMES FACTS.

12:00:36   13             THE DEPONENT:  YEAH.  A FIGHTER CAN

12:00:41   14    GET OUT OF IT IF WE DON'T PROVIDE THE NUMBER OF

12:00:44   15    BOUTS, IF WE DON'T PAY HIM HIS MINIMUMS, IF WE'RE

12:00:44   16    NOT DOING OUR JOB THAT IS REQUIRED.

12:00:48   17             I MEAN, IT'S A BREACH OF CONTRACT.

12:00:51   18    SO IF WE'RE NOT DOING WHAT THE DOCUMENT SAYS, THEN

12:00:55   19    HE'S GOT A RIGHT TO BREAK IT.

12:00:58   20    BY MR. WILLIAMS:

12:00:59   21             Q.    BUT ASSUMING YOU'RE PROVIDING THE

12:01:01   22    MINIMUM PURSE AND THE NUMBER OF BOUTS, ARE YOU

12:01:06   23    AWARE OF ANY PROVISION THAT WOULD ALLOW THE BOXER

12:01:10   24    TO JUST DECIDE THAT THEY NO LONGER WANTED TO BE IN

12:01:14   25    CONTRACT WITH GOLDEN BOY AND TERMINATE THE

148


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
12:01:16   1   AGREEMENT?
12:01:17   2                MR. CESTERO:  OBJECTION.  THE
12:01:18   3   DOCUMENT SPEAKS FOR ITSELF, AND IT CALLS FOR A
12:01:22   4   LEGAL CONCLUSION.
12:01:22   5                THE DEPONENT:  THE DOCUMENT SPEAKS
12:01:23   6   FOR ITSELF.
12:01:24   7   BY MR. WILLIAMS:
12:01:25   8        Q.   OKAY.  LET'S LOOK AT PARAGRAPH 9,
12:01:27   9   WHERE IT SAYS "FIRST NEGOTIATION AND LAST
12:01:30  10   REFUSAL."
12:01:31  11        A.   YES.
12:01:31  12        Q.   AND IT SAYS:
12:01:33  13             "UPON EXPIRATION OR
12:01:33  14        TERMINATION OF THE TERM, THE
12:01:34  15        PARTIES WILL NEGOTIATE
12:01:37  16        EXCLUSIVELY IN GOOD FAITH FOR A
12:01:40  17        PERIOD OF AT LEAST 30 DAYS
12:01:40  18        REGARDING A NEW PROMOTIONAL
12:01:43  19        AGREEMENT BETWEEN BOXER AND
12:01:45  20        PROMOTER.
12:01:46  21             "IN THE EVENT PROMOTER AND
12:01:47  22        BOXER FAIL TO REACH AGREEMENT
12:01:54  23        WITHIN SUCH 20-DAY PERIOD,
12:01:58  24        PROMOTER SHALL BE ENTITLED TO A
12:01:58  25        RIGHT OF LAST REFUSAL REGARDING
```

149


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
12:01:58   1              ANY OFFER RECEIVED BY BOXER
12:01:58   2              WITHIN ONE YEAR AFTER THE
12:02:00   3              EXPIRATION OF THE TERM."
12:02:02   4                   DO YOU SEE THAT?
12:02:03   5         A.   YES.
12:02:03   6         Q.   DO YOU HAVE AN UNDERSTANDING OF
12:02:05   7    WHAT THAT MEANS?
12:02:06   8         A.   YES.
12:02:06   9         Q.   AND WHAT IS THAT?
12:02:07  10              MR. CESTERO:  OBJECTION; CALLS FOR
12:02:10  11    A LEGAL CONCLUSION.
12:02:11  12              THE DEPONENT:  WE NEGOTIATE IN GOOD
12:02:14  13    FAITH FOR 20 DAYS.  WE CAN MAKE HIM AN OFFER TO
12:02:17  14    RE-SIGN WITH US.  HE CAN ACCEPT IT OR DECLINE IT.
12:02:22  15              AND THEN HE CAN GO AND SHOP AROUND
12:02:25  16    WITH ANY OTHER PROMOTER, AND THEN IT'S -- IT'S HIS
12:02:29  17    DUTY TO BRING IT BACK TO US.  AND WE COULD EITHER
12:02:37  18    MATCH IT OR RELEASE HIM.
12:02:37  19    BY MR. WILLIAMS:
12:02:37  20         Q.   BUT GOLDEN BOY HAS THE ABILITY TO
12:02:37  21    MATCH ANY OFFER THAT THE BOXER GETS FROM ANOTHER
12:02:38  22    PROMOTER?
12:02:38  23              MR. CESTERO:  OBJECTION.  THE
12:02:38  24    DOCUMENT SPEAKS FOR ITSELF, AND IT CALLS FOR A
12:02:38  25    LEGAL CONCLUSION.
```

150



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
12:02:38    1              THE DEPONENT:  THAT'S WHAT MY
12:02:40    2    UNDERSTANDING IS.
12:02:41    3    BY MR. WILLIAMS:
12:02:41    4         Q.   AND THEN IF YOU GET PASSED THE
12:02:48    5    PARENTHESES THERE, IT GOES ON TO SAY:
12:02:52    6              "PROVIDED THAT PROMOTER
12:02:56    7         SHALL NOT BE REQUIRED TO MATCH
12:02:56    8         ANY TERMS WHICH CANNOT BE MET AS
12:02:59    9         EASILY BY ONE PARTY AS BY
12:03:02   10         ANOTHER, SUCH AS THE ENGAGEMENT
12:03:04   11         OF A PARTICULAR PERSON OR A BOUT
12:03:04   12         AGAINST A PARTICULAR OPPONENT OR
12:03:04   13         FOR A PARTICULAR TITLE OR TILES."
12:03:06   14         DO YOU SEE THAT?
12:03:07   15         A.   YES.
12:03:07   16         Q.   AND DO YOU HAVE AN UNDERSTANDING OF
12:03:10   17    WHAT THAT MEANS?
12:03:12   18              MR. CESTERO:  OBJECTION; CALLS FOR
12:03:13   19    A LEGAL CONCLUSION.
12:03:14   20              THE DEPONENT:  NO.  I WOULD HAVE TO
12:03:15   21    GET LEGAL ADVICE.
12:03:17   22    BY MR. WILLIAMS:
12:03:18   23         Q.   BUT IT IS YOUR UNDERSTANDING THAT
12:03:19   24    IF THE -- ONCE THE AGREEMENT EXPIRES, IF THE BOXER
12:03:23   25    WANTS TO MOVE -- PART WAYS WITH GOLDEN BOY AND
```

151


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
12:12:25   1              MR. CESTERO:  OBJECTION; CALLS FOR
12:12:27   2    A LEGAL CONCLUSION, LACKS FOUNDATION.
12:12:30   3              THE DEPONENT:  NO.
12:12:36   4              MR. WILLIAMS:  I WAS GOING TO GET
12:12:37   5    TO ANOTHER DOCUMENT, BUT I DON'T KNOW IF WE WANT
12:12:40   6    TO --
12:12:41   7              MR. CESTERO:  YOU TELL ME.
12:12:42   8              MR. WILLIAMS:  OFF THE RECORD REAL
12:12:44   9    QUICK.
12:12:44   10             THE VIDEOGRAPHER:  ALL RIGHT.  THEN
12:12:45   11   WE'LL GO OFF VIDEOTAPE RECORD AT 12:12 P.M.
12:12:53   12        (WHEREUPON, A RECESS WAS HELD
12:14:20   13        FROM 12:12 P.M. TO 12:14 P.M.)
12:14:20   14             THE VIDEOGRAPHER:  AND WE'RE BACK
12:14:22   15   ON THE VIDEOTAPE RECORD AT 12:14 P.M.
12:14:25   16   BY MR. WILLIAMS:
12:14:36   17        Q.   MR. GOMEZ, I'M GOING TO SHOW YOU A
12:14:39   18   DOCUMENT, WHICH WE'LL MARK AS EXHIBIT 24, AND IT'S
           19   AN AGREEMENT PRODUCED BY GOLDEN BOY, BATES-STAMPED
           20   G.B.P. 007761 THROUGH 7774.
           21        (WHEREUPON, DEFENDANTS' EXHIBIT NUMBER
           22        24 WAS MARKED FOR IDENTIFICATION BY
           23        THE DEPOSITION OFFICER AND IS ATTACHED
           24        HERETO.)
12:14:58   25   / / /
```

162



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

12:14:58  1    BY MR. WILLIAMS:

12:14:59  2         Q.    AND IT'S AN AGREEMENT BETWEEN

12:15:01  3    GOLDEN BOY PROMOTIONS AND ██████████

12:15:06  4         DO YOU RECOGNIZE THIS DOCUMENT?

12:15:07  5         A.    YES.

12:15:07  6         Q.    AND IS THAT YOUR SIGNATURE ON THE

12:15:09  7    LAST PAGE?

12:15:09  8         A.    YES.

12:15:16  9         Q.    AND THIS ONE ALSO IS AN EXCLUSIVE

12:15:24  10   AGREEMENT BETWEEN -- WELL, WHERE ██████████ GRANTS

12:15:31  11   EXCLUSIVE RIGHTS TO GOLDEN BOY; CORRECT?

12:15:34  12        A.    YES.

12:15:34  13        Q.    NOW, IF YOU LOOK UNDER PARAGRAPH 2

12:15:37  14   "RIGHTS," AT THE BOTTOM -- TOWARDS THE BOTTOM OF

12:15:42  15   THAT PARAGRAPH, THERE'S A SENTENCE STARTING WITH

12:15:45  16   "FURTHER"?

12:15:45  17        A.    YEAH.

12:15:46  18        Q.    (READING):

12:15:47  19             "FURTHER, BOXER UNDERSTANDS

12:15:48  20        AND AGREES HE WILL NOT RETAIN,

12:15:52  21        HIRE, CONSULT WITH, INCLUDE, OR

12:15:54  22        INVOLVE ANY PERSON OR ENTITY AS A

12:15:56  23        MANAGER, ADVISOR, CONSULTANT OR

12:15:59  24        ANY TYPE OF REPRESENTATIVE

12:16:01  25        PERFORMING SERVICES RELATED TO

163


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11835 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 12:16:04 | 1 | BOXER'S PROFESSIONAL BOXING |
| 12:16:09 | 2 | MATCHES" -- |
| 12:16:10 | 3 | AND IT LOOKS LIKE THAT SENTENCE IS |
| 12:16:12 | 4 | REPEATED. |
| 12:16:14 | 5 | -- "NOT PREVIOUSLY DISCLOSED |
| 12:16:17 | 6 | TO PROMOTER AS OF THE DATE OF THE |
| 12:16:19 | 7 | SIGNING THE PROMOTIONAL AGREEMENT |
| 12:16:21 | 8 | WITHOUT FIRST OBTAINING THE |
| 12:16:23 | 9 | EXPRESS WRITTEN CONSENT AND |
| 12:16:25 | 10 | APPROVAL OF THE PROMOTER OF SUCH |
| 12:16:28 | 11 | PERSON OR ENTITY." |
| 12:16:29 | 12 | DO YOU SEE THAT? |
| 12:16:29 | 13 | A. YES. |
| 12:16:29 | 14 | Q. WHEN WAS THAT PROVISION -- WHEN DID |
| 12:16:33 | 15 | THAT PROVISION START TO BE INCLUDED IN GOLDEN |
| 12:16:36 | 16 | BOY'S CONTRACTS? |
| 12:16:37 | 17 | A. WHEN OUR COUNSEL ADVISED US. |
| 12:16:41 | 18 | MR. CESTERO: THAT'S IT. JUST STOP |
| 12:16:43 | 19 | THERE. |
| 12:16:43 | 20 | BY MR. WILLIAMS: |
| 12:16:44 | 21 | Q. DO YOU RECALL WHEN THAT WAS? |
| 12:16:46 | 22 | MR. CESTERO: DATE? |
| 12:16:47 | 23 | THE DEPONENT: NO. |
| 12:16:47 | 24 | BY MR. WILLIAMS: |
| 12:16:51 | 25 | Q. AND BY YOUR "COUNSEL," WHO ARE YOU |

164



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

## CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
12:29:02   1              A.   YES.
12:29:03   2                   MR. CESTERO:  WHERE IS THAT?
12:29:04   3                   MR. WILLIAMS:  IT'S A COUPLE LINES
12:29:06   4   DOWN, UNDER THE --
12:29:07   5                   MR. CESTERO:  I SEE IT.
12:29:07   6                   MR. WILLIAMS:  TWO LINES UNDER THE
12:29:09   7   "50,000."
12:29:09   8   BY MR. WILLIAMS:
12:29:26   9              Q.   AND THIS ALSO HAS THE SAME LANGUAGE
12:29:28  10   OR SIMILAR LANGUAGE ON THAT "FIRST
12:29:32  11   NEGOTIATION/LAST REFUSAL" THAT WE TALKED ABOUT;
12:29:34  12   CORRECT?  PARAGRAPH 8 OF THE CONTRACT?
12:29:37  13              A.   I'M ASSUMING IT'S THE SAME.
12:29:38  14              Q.   THE SAME CONCEPT, AT LEAST, IN
12:29:41  15   TERMS OF --
12:29:41  16              A.   YES, SAME CONCEPT.
12:29:43  17              Q.   WHERE IF THE AGREEMENT EXPIRES,
12:29:46  18   THE -- THERE'S A NEGOTIATION PERIOD.  AND IF YOU
12:29:53  19   CAN'T REACH A NEW AGREEMENT, GOLDEN BOY HAS A
12:29:56  20   RIGHT TO MATCH ANY OFFER THAT A FIGHTER GETS FROM
12:30:01  21   ANOTHER PROMOTER?
12:30:06  22              A.   YES.
12:30:06  23              Q.   AND THERE ARE PROVISIONS THAT ALLOW
12:30:09  24   THE CONTRACT TO BE AUTOMATICALLY EXTENDED FOR
12:30:12  25   TWO-YEAR PERIODS; CORRECT?
```

176



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 12:30:13 | 1 | MR. CESTERO:  OBJECTION.  THE |
| 12:30:14 | 2 | DOCUMENTS SPEAKS FOR ITSELF. |
| 12:30:14 | 3 | THE DEPONENT:  THE -- YEAH.  I |
| 12:30:14 | 4 | MEAN -- YEAH.  WHAT -- |
| 12:30:14 | 5 | BY MR. WILLIAMS: |
| 12:30:14 | 6 | Q.  SO -- |
| 12:30:16 | 7 | A.  I'M ASSUMING, YES. |
| 12:30:19 | 8 | Q.  I MEAN, THAT'S NOT A NEW CONCEPT TO |
| 12:30:24 | 9 | YOU; CORRECT? |
| 12:30:24 | 10 | A.  NO.  IT'S SOMETHING THAT WE -- WE |
| 12:30:26 | 11 | NORMALLY HAVE IN OUR AGREEMENTS. |
| 12:30:28 | 12 | Q.  AND, IN FACT, GOING BACK TO |
| 12:30:32 | 13 | PARAGRAPH 7 ON PAGE 7, IT SAYS: |
| 12:30:35 | 14 | "IN THE EVENT THAT DURING |
| 12:30:36 | 15 | THE TERM BOXER BECOMES A PARTY TO |
| 12:30:41 | 16 | ANY AGREEMENT WITH A MEDIA |
| 12:30:42 | 17 | NETWORK OR OUTLET." |
| 12:30:42 | 18 | DO YOU SEE THAT? |
| 12:30:42 | 19 | A.  YES. |
| 12:30:42 | 20 | Q.  (READING): |
| 12:30:43 | 21 | "THEN THE TERM OF THIS |
| 12:30:46 | 22 | AGREEMENT SHALL BE EXTENDED." |
| 12:31:04 | 23 | NOW, IF YOU LOOK AT PARAGRAPH 11 OF |
| 12:31:09 | 24 | THE CONTRACT, IT SAYS "GOVERNING LAW"? |
| 12:31:14 | 25 | A.  UH-HUH. |

177

 Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
              1              LOS ANGELES, CALIFORNIA, THURSDAY
              2                  SEPTEMBER 22, 2016
              3                      1:30 P.M.
              4
              5         (WHEREUPON, MR. JONES RE-ENTERED THE
              6         DEPOSITION PROCEEDINGS.)
13:30:27      7              THE VIDEOGRAPHER:  AND GOOD
13:30:28      8   AFTERNOON.  WE'RE BACK ON THE VIDEOTAPE RECORD
13:30:30      9   BEGINNING DISK NUMBER THREE OF VOLUME NUMBER I AT
13:30:37     10   1:30 P.M.
             11         (WHEREUPON, DEFENDANTS' EXHIBIT NUMBER
             12         25 WAS MARKED FOR IDENTIFICATION BY
             13         THE DEPOSITION OFFICER AND IS BOUND
             14         UNDER SEPARATE COVER.)
             15
13:30:38     16              EXAMINATION (RESUMED)
13:30:38     17   BY MR. WILLIAMS:
13:30:41     18         Q.   GOOD AFTERNOON, MR. GOMEZ.  ARE YOU
13:30:45     19   GENERALLY FAMILIAR WITH THE REQUIREMENTS TO BECOME
13:30:48     20   A BOXING MANAGER?
13:30:52     21         A.   YES.
13:30:52     22         Q.   AND WHAT ARE THEY, GENERALLY
13:30:58     23   SPEAKING?
13:30:59     24         A.   YOU FILL OUT AN APPLICATION AND PAY
13:31:03     25   100 DOLLARS.  SOMETHING LIKE THAT.
```

180



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 13:31:05 | 1 | Q.   ANYTHING BEYOND THAT, TO YOUR |
| 13:31:09 | 2 | KNOWLEDGE? |
| 13:31:09 | 3 | A.   SOME STATES MIGHT DO A BACKGROUND |
| 13:31:13 | 4 | CHECK OR SOMETHING, YOU KNOW, LIKE THAT. |
| 13:31:15 | 5 | Q.   OTHER THAN FILLING OUT AN |
| 13:31:19 | 6 | APPLICATION AND PAYING A 100-DOLLAR-OR-SO FEE AND |
| 13:31:23 | 7 | A POSSIBLE BACKGROUND CHECK, CAN YOU THINK OF ANY |
| 13:31:26 | 8 | REQUIREMENTS FOR SOMEONE TO BECOME A LICENSED |
| 13:31:29 | 9 | BOXING MANAGER? |
| 13:31:30 | 10 | MR. CESTERO:   OBJECTION.   IT'S |
| 13:31:31 | 11 | VAGUE AND AMBIGUOUS. |
| 13:31:31 | 12 | THE DEPONENT:   NO. |
| 13:31:32 | 13 | BY MR. WILLIAMS: |
| 13:31:33 | 14 | Q.   TO YOUR KNOWLEDGE, IS THERE ANY |
| 13:31:36 | 15 | SPECIFIC BACKGROUND IN TERMS OF EXPERIENCE OR |
| 13:31:42 | 16 | EDUCATION THAT'S NEEDED FOR SOMEONE TO BECOME A |
| 13:31:48 | 17 | BOXING MANAGER? |
| 13:31:48 | 18 | MR. CESTERO:   OBJECTION.   IT'S |
| 13:31:50 | 19 | VAGUE AND AMBIGUOUS. |
| 13:31:50 | 20 | THE DEPONENT:   YOU HAVE TO KNOW -- |
| 13:31:52 | 21 | YOU HAVE NO KNOW THE RIGHT PEOPLE.   YOU HAVE TO |
| 13:31:57 | 22 | KNOW TRAINERS OR FIGHTERS OR SOMEONE INVOLVED WITH |
| 13:32:01 | 23 | THE FIGHTER THEY'RE TRYING TO BE A MANAGER FOR. |
| 13:32:09 | 24 | BY MR. WILLIAMS: |
| 13:32:10 | 25 | Q.   IN YOUR EXPERIENCE, DO YOU -- DO |

181



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

13:43:33  1    CANADA?

13:43:33  2              A.   I BELIEVE HE DOES.  I BELIEVE HE

13:43:36  3    HAS A MANAGEMENT LICENSE IN CANADA.

13:43:38  4              Q.   DOES AKIHIKO HONDA HAVE A MANAGER'S

13:43:42  5    LICENSE IN THE U.S., TO YOUR KNOWLEDGE?

13:43:44  6              A.   NOT TO MY KNOWLEDGE.

13:43:47  7              Q.   AND MARIO ARANO, IS HE A MANAGER

13:43:54  8    THAT YOU'RE FAMILIAR WITH?

13:43:56  9              A.   YES.

13:43:57  10             Q.   AND IS HE ALSO A PROMOTER?

13:44:02  11             A.   YES.

13:44:02  12             Q.   IS HE FROM ARGENTINA?

13:44:06  13             A.   YES.

13:44:06  14             Q.   AND HE MANAGES A NUMBER OF GOLDEN

13:44:11  15    BOY FIGHTERS; CORRECT?  MORE THAN ONE?

13:44:13  16             A.   ABOUT TWO OF THEM.

13:44:15  17             Q.   AND THAT WOULD BE MARCELINO LOPEZ

13:44:18  18    AND LUCAS MATTHYSSE?

13:44:18  19             A.   YES.

13:44:19  20             Q.   DO YOU KNOW IF MARIO ARANO HAS A

13:44:25  21    MANAGER'S LICENSE IN THE U.S.?

13:44:27  22             A.   NOT THAT I'M AWARE OF.

13:44:28  23             Q.   AND FRANK ESPINOZA MANAGES --

13:44:35  24    YOU'RE FAMILIAR WITH HIM AS A MANAGER?

13:44:37  25             A.   YES.

195



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 13:58:49 | 1 | NETWORK IS BUILT IN, YOU KNOW, TICKETS OR |
| 13:58:49 | 2 | WHATEVER. |
| 13:58:55 | 3 | I DON'T KNOW HOW THEY DO TICKETS, |
| 13:58:57 | 4 | BUT WHAT I'M TOLD IS THEY HAVE NO CONTROL OVER THE |
| 13:59:00 | 5 | TICKETS. |
| 13:59:00 | 6 | Q.   WHAT DOES THAT MEAN? |
| 13:59:01 | 7 | A.   IT MEANS THAT P.B.C., THEY PRETTY |
| 13:59:05 | 8 | MUCH CONTROL ALL TICKET SALES AND WHAT THEY DO |
| 13:59:10 | 9 | WITH THE TICKETS, WHEREAS A PROMOTER, A PROMOTER |
| 13:59:14 | 10 | CONTROLS THE TICKETS AND TICKET SALES. |
| 13:59:18 | 11 | Q.   AND WHAT IS IT THAT YOU MENTIONED, |
| 13:59:23 | 12 | THE TRADITIONAL ROLE OF A PROMOTER?  WHAT IS YOUR |
| 13:59:23 | 13 | UNDERSTANDING OF THE TRADITIONAL ROLE OF A |
| 13:59:26 | 14 | PROMOTER? |
| 13:59:26 | 15 | A.   A PROMOTER GOES AND NEGOTIATES THE |
| 13:59:27 | 16 | T.V. CONTRACT.  THEY GO AND THEY NEGOTIATE WITH |
| 13:59:31 | 17 | THE SPONSORS.  THEY NEGOTIATE WITH THE FIGHTERS. |
| 13:59:34 | 18 | THEY NEGOTIATE WITH THE VENUE.  THEY PREPARE |
| 13:59:35 | 19 | EVERYTHING. |
| 13:59:36 | 20 | Q.   WHEN DID ROC NATION GET INTO BOXING |
| 13:59:45 | 21 | PROMOTION, TO YOUR KNOWLEDGE? |
| 13:59:46 | 22 | A.   VERY RECENT.  MAYBE TWO YEARS AGO. |
| 13:59:51 | 23 | Q.   AND THAT'S JAY Z'S COMPANY? |
| 13:59:54 | 24 | A.   YES. |
| 13:59:54 | 25 | Q.   AND DO YOU KNOW WHAT EXPERIENCE |

211



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 13:59:54 | 1 | JAY Z HAD IN BOXING OTHER THAN PERHAPS BEING A FAN |
| 13:59:56 | 2 | OF IT? |
| 13:59:56 | 3 | A.   NO IDEA. |
| 13:59:58 | 4 | Q.   DO YOU CONSIDER ROC NATION TO BE A |
| 14:00:01 | 5 | SHAM PROMOTER? |
| 14:00:02 | 6 | A.   NO. |
| 14:00:02 | 7 | Q.   AND CURTIS JACKSON HAS A -- OR HAD |
| 14:00:06 | 8 | A PROMOTION COMPANY? |
| 14:00:07 | 9 | A.   YES. |
| 14:00:07 | 10 | Q.   THAT WAS S.M.S. PRODUCTIONS -- |
| 14:00:12 | 11 | PROMOTIONS?  SORRY. |
| 14:00:12 | 12 | A.   YES. |
| 14:00:12 | 13 | Q.   AND DO YOU KNOW IF HE HAD ANY |
| 14:00:14 | 14 | BACKGROUND IN THE BOXING INDUSTRY PRIOR TO FORMING |
| 14:00:18 | 15 | A PROMOTION COMPANY? |
| 14:00:19 | 16 | A.   NO IDEA. |
| 14:00:20 | 17 | Q.   HAVE YOU WORKED WITH S.M.S. |
| 14:00:24 | 18 | PROMOTIONS? |
| 14:00:25 | 19 | A.   YES. |
| 14:00:25 | 20 | Q.   DO YOU CONSIDER THAT TO BE A SHAM |
| 14:00:29 | 21 | PROMOTER? |
| 14:00:29 | 22 | A.   THEY'RE NONEXISTENT NOW.  BUT AT |
| 14:00:34 | 23 | ONE POINT OR ANOTHER, THEY DID A COUPLE OF SHOWS |
| 14:00:39 | 24 | THAT I'M AWARE OF.  SO, YOU KNOW, I DON'T KNOW |
| 14:00:41 | 25 | WHAT THEIR POSITION IS NOW.  THEY'RE PRETTY MUCH |

212



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 16:21:38 | 1 | AN EXISTING DEAL WITH AL AND THAT IT WAS |
| 16:21:44 | 2 | IMPOSSIBLE FOR THE TIME BEING. |
| 16:21:46 | 3 |     Q.   HE TOLD YOU IT WAS IMPOSSIBLE? |
| 16:21:51 | 4 |     A.   NO, NO.  HE JUST GAVE ME -- HE KIND |
| 16:21:52 | 5 | OF TOLD ME IN A WAY THAT, "LOOK, WE'RE WITH AL |
| 16:21:56 | 6 | RIGHT NOW, SO THERE'S NO WAY WE CAN MAKE -- WE |
| 16:21:56 | 7 | CAN'T WORK RIGHT NOW.  WE'RE WITH AL." |
| 16:21:58 | 8 |     Q.   DID -- |
| 16:21:58 | 9 |     A.   HE GAVE ME THAT IMPRESSION. |
| 16:21:58 | 10 |     Q.   BUT WHAT I'M TRYING TO UNDERSTAND |
| 16:22:03 | 11 | IS WHAT -- WHAT WORDS DID HE SAY, TO THE BEST OF |
| 16:22:07 | 12 | YOUR RECOLLECTION, THAT GAVE YOU THAT IMPRESSION? |
| 16:22:09 | 13 |     A.   HE SAID SOMETHING LIKE, "YOU KNOW, |
| 16:22:12 | 14 | WE'RE WITH AL.  YOU KNOW AL'S DEALS.  SO WE'RE |
| 16:22:16 | 15 | WORKING WITH HIM." |
| 16:22:17 | 16 |     Q.   AND DID YOU EVER -- WHAT DID YOU |
| 16:22:20 | 17 | UNDERSTAND HE MEANT BY "YOU KNOW AL'S DEALS"? |
| 16:22:24 | 18 |     A.   WELL, IN AL'S MANAGER AND ADVISOR |
| 16:22:26 | 19 | DEALS, HE HAS TO APPROVE THE PROMOTERS THAT THEIR |
| 16:22:31 | 20 | FIGHTERS WORK WITH. |
| 16:22:31 | 21 |     Q.   AND -- |
| 16:22:32 | 22 |     A.   I KNOW THAT FROM EXPERIENCE. |
| 16:22:34 | 23 | |
| 16:22:37 | 24 | |
| 16:22:47 | 25 | |

334



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:22:52  1
16:22:53  2
16:22:56  3
16:22:56  4
16:22:56  5
16:23:01  6
16:23:08  7
16:23:08  8
16:23:09  9
16:23:11  10
16:23:14  11
16:23:14  12
16:23:16  13
16:23:28  14
16:23:32  15
16:23:32  16
16:23:32  17
16:23:32  18
16:23:33  19
16:23:34  20
16:23:36  21
16:23:53  22
          23
          24
          25

335


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 16:06:42 | 1 | AND THEN YOU HAVE THE NUMBER ONE CONTENDER, NUMBER |
| 16:06:45 | 2 | TWO, NUMBER THREE, ALL THE WAY TO TEN. |
| 16:06:47 | 3 | AND THEN THERE'S ANOTHER SECTION, |
| 16:06:50 | 4 | WHICH IS 11 TO 15.  BUT NORMALLY, THEY DON'T |
| 16:06:54 | 5 | COMPETE FOR THE WORLD TITLE UNLESS IT'S A SPECIAL |
| 16:06:58 | 6 | CIRCUMSTANCE. |
| 16:06:59 | 7 | Q.   OKAY.  THEY POTENTIALLY COULD |
| 16:07:01 | 8 | COMPETE FOR THE WORLD TITLE, BUT THERE WOULD HAVE |
| 16:07:06 | 9 | TO BE SOME EXCEPTIONAL CIRCUMSTANCE? |
| 16:07:09 | 10 | A.   YES. |
| 16:07:10 | 11 | Q.   BEFORE THIS LAWSUIT WAS FILED, HAVE |
| 16:07:15 | 12 | YOU EVER HEARD THE TERM "CHAMPIONSHIP-CALIBER |
| 16:07:20 | 13 | BOXER" USED IN THE INDUSTRY? |
| 16:07:22 | 14 | A.   YES. |
| 16:07:22 | 15 | Q.   WHEN? |
| 16:07:22 | 16 | A.   MANY TIMES BEFORE.  SINCE I |
| 16:07:23 | 17 | STARTED.  SINCE GOLDEN BOY STARTED. |
| 16:07:25 | 18 | Q.   AND WHAT IS -- WHAT DOES THAT MEAN |
| 16:07:27 | 19 | TO YOU? |
| 16:07:27 | 20 | A.   WHAT IT MEANS TO ME IS EITHER -- |
| 16:07:30 | 21 | EITHER A CHAMPION OR SOMEONE THAT'S HIGHLY RANKED |
| 16:07:34 | 22 | IN THE TOP THREE OR TOP FIVE. |
| 16:07:36 | 23 | THOSE ARE THE GUYS AT CHAMPION |
| 16:07:38 | 24 | CALIBER BECAUSE AT ANY ONE POINT, THEY CAN -- THEY |
| 16:07:42 | 25 | CAN FIGHT EACH OTHER. |

320



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 16:07:43 | 1 | Q.   SO YOU THINK -- IS THERE -- IS THAT |
| 16:07:44 | 2 | TERM DEFINED ANYWHERE, TO YOUR KNOWLEDGE, IN THE |
| 16:07:50 | 3 | BOXING INDUSTRY? |
| 16:07:52 | 4 | A.   THE ORGANIZATIONS USE IT.   THE |
| 16:07:52 | 5 | ORGANIZATIONS USE IT, AND THEY CONSIDER CHAMPION |
| 16:07:57 | 6 | CALIBER AS THE TOP-RANKED GUYS. |
| 16:08:00 | 7 | Q.   WHEN YOU SAY "THE ORGANIZATIONS USE |
| 16:08:02 | 8 | IT," CAN YOU REFER ME TO ANY WRITTEN SOURCE |
| 16:08:05 | 9 | THAT -- WHERE ONE OF THE SANCTIONING BODIES REFERS |
| 16:08:11 | 10 | TO CHAMPIONSHIP-CALIBER BOXERS AS A CERTAIN NUMBER |
| 16:08:15 | 11 | OF TOP FIGHTERS? |
| 16:08:17 | 12 | A.   I'VE SEEN IT IN PRESS RELEASES. |
| 16:08:22 | 13 | I'VE SEEN IT IN SOME OF THEIR HANDBOOKS, IN SOME |
| 16:08:27 | 14 | OF THE -- THE PROGRAMS THEY USE, LIKE, FOR THE |
| 16:08:29 | 15 | BOXING CONVENTIONS. |
| 16:08:30 | 16 | THEY ALL -- EACH HAVE A CONVENTION |
| 16:08:36 | 17 | ONCE A YEAR.   I'VE SEEN IT AND HEARD IT MANY, MANY |
| 16:08:37 | 18 | TIMES BEFORE. |
| 16:08:37 | 19 | Q.   SO YOUR UNDERSTANDING OF THE TERM, |
| 16:08:40 | 20 | IT WOULD BE A CHAMPION OR SOMEONE RANKED IN THE |
| 16:08:45 | 21 | TOP HOW MANY? |
| 16:08:45 | 22 | A.   FIVE. |
| 16:08:45 | 23 | Q.   TOP FIVE? |
| 16:08:45 | 24 | A.   YEAH. |
| 16:08:46 | 25 | Q.   AND SO -- AND IT'S YOUR |

321



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:08:48  1    UNDERSTANDING THAT'S HOW THE INDUSTRY USES THE

16:08:52  2    TERM "CHAMPIONSHIP-CALIBER BOXER"?

16:08:55  3         A.   YES.

16:08:56  4         Q.   SO IF -- AND IT WOULD BE THE TOP

16:08:58  5    FIVE OF THE FOUR MAJOR SANCTIONING BODY RANKINGS?

16:09:04  6         A.   HERE IN THE U.S., YES.

16:09:07  7         Q.   WELL, IS IT DIFFERENT OUTSIDE THE

16:09:11  8    U.S.?

16:09:11  9         A.   YEAH.  OUTSIDE THE U.S. THERE'S

16:09:11  10   OTHER ORGANIZATIONS, THE E.B.U., I.B.O., WHICH ARE

16:09:13  11   NOT REALLY RECOGNIZED HER IN THE U.S.

16:09:13  12        SO HERE IN THE UNITED STATES, IT'S

16:09:15  13   THE FOUR MAJOR ORGANIZATIONS THAT ARE RECOGNIZED.

16:09:19  14        Q.   AND GOING BACK TO WHERE YOU BELIEVE

16:09:21  15   THIS TERM IS DEFINED IN THE BOXING INDUSTRY, DO

16:09:28  16   ANY OF THE REGULATIONS FROM SANCTIONING BODIES, TO

16:09:40  17   YOUR KNOWLEDGE, DEFINE "CHAMPIONSHIP-CALIBER

16:09:40  18   BOXERS" AS THE TOP FIVE RANKED CONTENDERS AND THE

16:09:41  19   CHAMPION AS YOU'VE DESCRIBED.

16:09:41  20        A.   I WOULD HAVE TO DO THE RESEARCH.

16:09:54  21        Q.   ARE YOU AWARE OF -- WELL, THE

16:09:58  22   RANKINGS ARE NOT -- LET ME STEP BACK.

16:10:01  23        ARE YOU AWARE OF HOW THE RANKINGS

16:10:03  24   ARE TABULATED FOR ANY OF THE SANCTIONING BODIES?

16:10:08  25        A.   THEY HAVE DIFFERENT SYSTEMS.  THEY

322



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:10:11   1   HAVE -- FOR INSTANCE, ONE OF THE ORGANIZATIONS HAS

16:10:14   2   A -- HAS A BOARD OF DIRECTORS, AND THEY -- THEY --

16:10:17   3   YOU KNOW, THEY RANK THE FIGHTERS.

16:10:21   4              MOST OF THEM ARE LIKE THAT.  THEY

16:10:24   5   HAVE A CHAMPIONSHIP COMMITTEE, AND THEY RANK THE

16:10:28   6   FIGHTERS.  THEY HAVE A RATINGS COMMITTEE.  SO THEY

16:10:33   7   RANK THEM, AND THEY -- YOU KNOW, BASED ON THEIR

16:10:34   8   RECORD AND WHO THEY'RE FIGHTING.

16:10:35   9              BUT NORMALLY, THE TOP TEN GUYS ARE

16:10:37  10   GUYS THAT HAVE FOUGHT OTHER GUYS IN THE TOP TEN,

16:10:42  11   AND THAT'S HOW THEY'VE QUALIFIED TO BE THERE.  SO,

16:10:42  12   YOU KNOW, THAT'S KIND OF LIKE THE WAY THE SYSTEM

16:10:45  13   WORKS.

16:10:45  14        Q.    BUT -- JUST SO -- FROM YOUR

16:10:46  15   UNDERSTANDING, IF YOU'RE NUMBER SIX ON THE

16:10:53  16   RANKING, IN YOUR VIEW, THAT PERSON WOULD NOT BE A

16:10:58  17   CHAMPIONSHIP-CALIBER BOXER?

16:11:00  18        A.    IN MY OPINION, NO.  THAT WOULD

16:11:03  19   BE -- THEY WOULD BE A CONTENDER.  THEY WOULD BE

16:11:04  20   CONSIDERED A CONTENDER.

16:11:06  21              BUT THAT CHAMPION LEVEL IS UP

16:11:08  22   THERE.  IT'S -- YOU KNOW, IT'S THE CHAMPION, THE

16:11:11  23   FIRST FIVE OR SO GUYS.  BUT THEY'RE -- THE FIRST

16:11:15  24   TEN ARE -- THE FIRST TEN CAN QUALIFY FOR A TITLE.

16:11:17  25   THEY COULD FIGHT FOR THE TITLE, YOU KNOW, AT ANY

323



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 16:11:21 | 1 | GIVEN POINT. |
| 16:11:22 | 2 | Q.   SO THEY WOULD ALL BE CONTENDERS -- |
| 16:11:25 | 3 | A.   THEY'RE CONTENDERS, BUT THE |
| 16:11:27 | 4 | CHAMPIONSHIP LEVEL ARE THE TOP GUYS.  YOU CAN'T |
| 16:11:27 | 5 | JUST CONSIDER THE CHAMPIONS AT CHAMPIONSHIP |
| 16:11:33 | 6 | CALIBER.  IT'S THE TOP GUYS THAT CAN CHALLENGE FOR |
| 16:11:37 | 7 | THE TITLE AS WELL. |
| 16:11:38 | 8 | Q.   CURRENTLY, IN YOUR VIEW, HOW MANY |
| 16:11:43 | 9 | CHAMPIONSHIP-CALIBER BOXERS DOES GOLDEN BOY |
| 16:11:49 | 10 | PROMOTE? |
| 16:11:50 | 11 | A.   YOU GOT ME THERE.  I WOULD HAVE TO |
| 16:11:50 | 12 | RESEARCH IT.  I WOULD HAVE TO LOOK AT OUR -- OUR |
| 16:11:51 | 13 | GUYS AND RESEARCH IT. |
| 16:11:51 | 14 | Q.   AND BY RESEARCHING IT, YOU WOULD |
| 16:11:51 | 15 | JUST LOOK AT THE RANKINGS OF THE MAJOR SANCTIONING |
| 16:11:55 | 16 | BODIES? |
| 16:11:55 | 17 | A.   I WOULD LOOK AT THE RANKINGS OF THE |
| 16:12:00 | 18 | MAJOR SANCTIONING BODIES AND COUNT THEM. |
| 16:12:00 | 19 | Q.   OKAY. |
| 16:12:05 | 20 | A.   I CAN PRETTY MUCH -- I KNOW WHO'S |
| 16:12:06 | 21 | WHO. |
| 16:12:07 | 22 | Q.   SURE. |
| 16:12:07 | 23 | A.   I KNOW WHO'S UNDER CONTRACT. |
| 16:12:07 | 24 | Q.   AND WE COULD LOOK AT THE LIST OF |
| 16:12:10 | 25 | GOLDEN BOY-REPRESENTED PROMOTED FIGHTERS AND LOOK |

324


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 16:13:10 | 1 | Q. AND BASED ON THE DEFINITION YOU |
| 16:13:20 | 2 | GAVE FOR CHAMPIONSHIP-CALIBER FIGHTERS, THE |
| 16:13:25 | 3 | IDENTITY OF A CHAMPIONSHIP-CALIBER FIGHTER MAY |
| 16:13:30 | 4 | CHANGE EVERY MONTH; CORRECT? |
| 16:13:33 | 5 | A. AS THEY FIGHT. AND SOME GUYS LOSE |
| 16:13:37 | 6 | AND THEY GO DOWN THE RATINGS. SOME GUYS WIN, AND |
| 16:13:41 | 7 | THEY MOVE UP THE RATINGS. SO YES, YOU KNOW, AS |
| 16:13:43 | 8 | THEY FIGHT. |
| 16:13:44 | 9 | Q. OKAY. AND HOW OFTEN ARE THE |
| 16:13:49 | 10 | RATINGS PUBLISHED BY THE MAJOR SANCTIONING BODIES? |
| 16:13:54 | 11 | A. I THINK IT'S ONCE A MONTH OR |
| 16:13:58 | 12 | SOMETHING LIKE THAT. |
| 16:14:01 | 13 | Q. AND THE SANCTIONING BODIES WILL |
| 16:14:03 | 14 | TAKE INTO -- WELL, DO YOU KNOW -- WITH RESPECT TO |
| 16:14:16 | 15 | THE RANKINGS BY THE SANCTIONING BODY, THE FOUR |
| 16:14:26 | 16 | MAJOR SANCTIONING BODIES -- |
| 16:14:26 | 17 | A. YES. |
| 16:14:28 | 18 | Q. -- DO YOU KNOW WHETHER ANY OF THEM |
| 16:14:30 | 19 | TAKE INTO ACCOUNT THE NATIONALITY OF THE MANAGER |
| 16:14:30 | 20 | OF THE BOXER WHEN DETERMINING HOW HIGH TO RANK A |
| 16:14:36 | 21 | PARTICULAR BOXER? |
| 16:14:36 | 22 | A. THE MANAGER? |
| 16:14:38 | 23 | Q. YES. |
| 16:14:39 | 24 | A. IT HAS NOTHING TO DO WITH IT. |
| 16:14:43 | 25 | Q. DO YOU KNOW IF ANY OF THEM TAKE |

326


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 16:14:46 | 1 | INTO ACCOUNT THE NATIONALITY OF THE PROMOTER WHEN |
| 16:14:49 | 2 | DETERMINING HOW HIGH TO RANK A PARTICULAR BOXER? |
| 16:14:49 | 3 | A.  NO, NOT THAT I'M AWARE OF. |
| 16:14:53 | 4 | Q.  YOU COULD HAVE CHAMPIONSHIP-CALIBER |
| 16:14:53 | 5 | BOXERS THAT ARE MANAGED BY MANAGERS THAT LIVE IN |
| 16:14:56 | 6 | MEXICO; CORRECT? |
| 16:14:56 | 7 | A.  YES. |
| 16:14:56 | 8 | Q.  AND YOU CAN HAVE |
| 16:14:58 | 9 | CHAMPIONSHIP-CALIBER BOXERS THAT ARE PROMOTED BY |
| 16:15:01 | 10 | PROMOTERS IN CANADA? |
| 16:15:13 | 11 | A.  YES. |
| 16:15:13 | 12 | Q.  SO THE -- THE LOCATION OR |
| 16:15:14 | 13 | NATIONALITY OF THE MANAGER OR PROMOTER, IN YOUR |
| 16:15:18 | 14 | VIEW, WOULD BE IRRELEVANT TO WHETHER SOMEONE IS OR |
| 16:15:20 | 15 | IS NOT A CHAMPIONSHIP-CALIBER BOXER? |
| 16:15:20 | 16 | A.  IT HAS NOTHING TO DO WITH IT.  IT'S |
| 16:15:24 | 17 | BASED ON THE FIGHTER. |
| 16:15:26 | 18 | Q.  NOW, DO YOU KNOW WHO GENNADY |
| 16:15:37 | 19 | GOLOVKIN'S MANAGER IS? |
| 16:15:37 | 20 | A.  NO. |
| 16:15:38 | 21 | Q.  ARE YOU FAMILIAR WITH OLEG HERMANN? |
| 16:15:43 | 22 | A.  I'VE HEARD HIS NAME, BUT I DON'T |
| 16:15:45 | 23 | KNOW HIM. |
| 16:15:45 | 24 | Q.  DO YOU KNOW IF HE'S THE MANAGER FOR |
| 16:15:46 | 25 | HIM? |

327

 Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
  1                   MR. WILLIAMS:  YES.
  2                   THE DEPONENT:  MYSELF, LIKE IN MY
  3         HEAD?
  4         BY MR. WILLIAMS:
  5              Q.   SURE.
  6              A.   OR THINGS THAT I WAS THINKING
16:23:56  7   ABOUT?
16:23:56  8              Q.   DID YOU MENTION THAT TO THE
16:23:58  9   TRAINER?
16:23:58 10              A.   NO, NO, NO, NO, NO.
16:23:58 11              Q.   DID YOU TELL THE TRAINER THAT YOU
16:23:59 12   WERE WILLING TO OFFER ANYTHING OTHER THAN THE
16:24:03 13   STANDARD TEMPLATE TERM AGREEMENT BY GOLDEN BOY?
16:24:09 14              A.   I JUST TOLD HIM, "I WOULD LOVE TO
16:24:14 15   WORK WITH HIM AGAIN.  AT SOME POINT, WE WOULD WANT
16:24:17 16   TO WORK TOGETHER."
16:24:18 17              AND HE GAVE ME THE IMPRESSION THAT
16:24:21 18   IT WAS IMPOSSIBLE.  IT WAS A LITTLE BIT
16:24:24 19   UNCOMFORTABLE.  I LEFT IT ALONE.
16:24:29 20              Q.   AND BY GIVING YOU THE IMPRESSION,
16:24:30 21   WE TALKED ABOUT WHAT --
16:24:30 22              A.   YES, WE TALKED ABOUT THAT.
16:24:33 23
16:24:33 24
16:24:37 25
```

336



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
16:24:40    1
16:24:41    2
16:24:43    3
16:24:47    4
16:24:47    5
16:24:53    6
16:24:55    7
16:24:58    8
16:25:01    9
16:25:03   10
16:25:08   11
16:25:11   12
16:25:13   13
16:25:13   14
16:25:16   15
16:25:17   16
16:25:17   17
16:25:19   18
16:25:27   19
16:25:27   20
16:25:28   21
16:25:34   22
16:25:39   23
16:25:40   24
16:25:44   25
```

337



Kelli Norden and Associates
Court Reporters
310.820.7753 phone   310.820.7933 fax
11355 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com   www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | |
|---|---|
| 16:25:49 | 1 |
| 16:25:50 | 2 |
| 16:25:52 | 3 |
| 16:25:57 | 4 |
| 16:26:01 | 5 |
| 16:26:07 | 6 |
| 16:26:11 | 7 |
| 16:26:16 | 8 |
| 16:26:23 | 9 |
| 16:26:23 | 10 |
| 16:26:25 | 11 |
| 16:26:27 | 12 |
| 16:26:28 | 13 |
| 16:26:28 | 14 |
| 16:26:31 | 15 |
| 16:26:34 | 16 |
| 16:26:37 | 17 |
| 16:26:39 | 18 |
| 16:26:41 | 19 |
| 16:26:43 | 20 |
| 16:26:45 | 21 |
| 16:26:51 | 22 |
| 16:26:51 | 23 |
| 16:26:51 | 24 |
| 16:26:53 | 25 |

338



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com   www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:28:46    1
16:28:50    2
16:28:52    3
16:28:55    4
16:28:58    5
16:29:02    6
16:29:05    7
16:29:08    8
16:29:12    9
16:29:15   10
16:29:19   11
16:29:20   12
16:29:22   13
16:29:25   14
16:29:25   15
16:29:30   16
16:29:35   17
16:29:39   18
16:29:39   19
16:29:39   20
16:29:41   21
16:29:43   22
16:29:48   23
16:29:51   24
16:29:54   25

341


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:29:56  1
16:29:56  2
16:30:05  3
16:30:10  4
16:30:15  5
16:30:15  6
16:30:15  7
16:30:15  8
16:30:15  9
16:30:15  10
16:30:24  11
16:30:24  12
16:30:27  13
16:30:31  14
16:30:34  15
16:30:35  16
16:30:36  17
16:30:36  18
16:30:40  19
16:30:41  20
16:30:41  21
16:30:44  22
16:30:47  23
16:30:50  24
16:30:53  25

342



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:30:57  1
16:31:00  2
16:31:03  3
16:31:07  4
16:31:11  5
16:31:11  6
16:31:12  7
16:31:14  8
16:31:14  9
16:31:18  10
16:31:18  11
16:31:18  12
16:31:21  13
16:31:24  14
16:31:25  15
16:31:26  16
16:31:31  17
16:31:36  18
16:31:39  19
16:31:43  20
16:31:44  21
16:31:56  22
16:31:58  23
16:31:59  24
16:32:03  25

343


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | |
|---|---|
| 16:36:56 | 1 |
| 16:36:57 | 2 |
| 16:36:58 | 3 |
| 16:37:03 | 4 |
| 16:37:05 | 5 |
| 16:37:06 | 6 |
| 16:37:09 | 7 |
| 16:37:14 | 8 |
| 16:37:15 | 9 |
| 16:37:20 | 10 |
| 16:37:22 | 11 |
| 16:37:26 | 12 |
| 16:37:31 | 13 |
| 16:37:31 | 14 |
| 16:37:33 | 15 |
| 16:37:35 | 16 |
| 16:37:38 | 17 |
| 16:37:43 | 18 |
| 16:37:45 | 19 |
| 16:37:51 | 20 |
| 16:37:52 | 21 |
| 16:37:53 | 22 |
| 16:37:55 | 23 |
| 16:37:56 | 24 |
| 16:38:05 | 25 |

Q.   DO YOU REMEMBER WHICH ONE?

A.   NO.

349



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11835 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:38:06  1
16:38:09  2
16:38:14  3
16:38:18  4
16:38:21  5
16:38:27  6
16:38:27  7
16:38:28  8
16:38:28  9
16:38:33  10
16:38:35  11
16:38:36  12
16:38:39  13
16:38:41  14
16:38:44  15
16:38:45  16
16:38:49  17
16:38:51  18
16:38:53  19
16:38:54  20
16:38:57  21
16:38:58  22
16:39:02  23
16:39:06  24
16:39:10  25

350


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:39:16   1

16:39:19   2

16:39:23   3

16:39:25   4

16:39:28   5

16:39:30   6

16:39:34   7

16:39:38   8

16:39:41   9

16:39:45   10

16:39:45   11

16:39:45   12

16:39:50   13

16:39:50   14

16:39:50   15

16:39:51   16

16:39:55   17

16:39:58   18

16:39:58   19

16:40:02   20

16:40:03   21

16:40:03   22

16:40:06   23

16:40:06   24

16:40:06   25

351



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11835 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com   www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:40:09  1

16:40:17  2

16:40:19  3

16:40:24  4

16:40:28  5

16:40:29  6

16:40:31  7

16:40:32  8

16:40:34  9

16:40:35  10

16:40:45  11

16:40:51  12

16:40:52  13

16:40:52  14

16:40:57  15

16:40:57  16

16:41:02  17

16:41:03  18

16:41:03  19

16:41:22  20

16:41:25  21

16:41:28  22

16:41:30  23

16:41:33  24

16:41:38  25

352


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:41:38  1
16:41:42  2
16:41:49  3
16:41:51  4
16:41:54  5
16:41:59  6
16:42:06  7
16:42:06  8
16:42:10  9
16:42:10  10
16:42:13  11
16:42:14  12

16:42:16  13      Q.    AND WHY -- HOW MANY DIFFERENT
16:42:17  14  FIGHTERS ARE YOU AWARE OF THAT GOLDEN BOY HAS
16:42:24  15  THESE MULTI-FIGHT BOUT AGREEMENTS WITH AS OPPOSED
16:42:34  16  TO A TERM PROMOTIONAL AGREEMENT?
16:42:34  17      A.    I WOULD HAVE TO LOOK IT UP.  BUT
16:42:35  18  THERE'S A FEW FIGHTERS.  I WOULD HAVE TO LOOK IT
16:42:38  19  UP.
16:42:38  20      Q.    MORE THAN FIVE?
16:42:42  21      A.    NOT TOO MANY, BUT FIVE SOUNDS ABOUT
16:42:46  22  RIGHT.  SOMETHING LIKE THAT.
16:42:47  23      Q.    AND DO YOU KNOW WHAT SHAWN
16:42:51  24  PORTER'S -- I'M SORRY.  YOU SAID THAT THIS WAS IN
16:42:53  25  FEBRUARY OF 2016, OF THIS YEAR?

353

 Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

16:42:55  1          A.   YES, OF THIS YEAR.

16:42:57  2          Q.   AND WHEN DID THEY ANNOUNCE THE

16:43:01  3     PORTER-THURMAN FIGHT?

16:43:03  4          A.   I DON'T KNOW.  IT WAS SOMETIME

16:43:04  5     AFTER.  SOMETIME AFTER.  LIKE, HE GAVE HIM A WEEK.

16:43:06  6               HE SAID, "YOU KNOW WHAT?  I'M GOING

16:43:08  7     TO GIVE HIM A WEEK TO GIVE US A CONTRACT FOR THE

16:43:10  8     THURMAN FIGHT.  YOU KNOW, IT'S ALL TALK RIGHT NOW,

16:43:11  9     BUT YOU KNOW WHAT?  WE'RE TIRED OF IT.  THEY'VE

16:43:11  10    BEEN -- WE'VE BEEN WAITING A WHILE FOR THE

16:43:16  11    CONTRACT," THIS AND THAT.

16:43:16  12         Q.   AND DID THAT FIGHT ALREADY TAKE

16:43:19  13    PLACE?

16:43:20  14         A.   YES, IT DID.

16:43:21  15         Q.   AND WHAT WAS SHAWN PORTER'S PURSE,

16:43:26  16    IF YOU KNOW?

16:43:26  17         A.   NO IDEA.

16:43:27  18         Q.   THAT WOULD BE A MATTER OF PUBLIC

16:43:32  19    RECORD, THOUGH; RIGHT?

16:43:33  20         A.   YEAH.  I WOULD HAVE TO LOOK IT UP.

16:43:35  21

16:43:39  22

16:43:43  23

16:43:46  24

16:43:50  25

 Kelli Norden and Associates
Court Reporters
310.820.7753 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| Time | Line |
|------|------|
| 16:43:56 | 1 |
| 16:43:59 | 2 |
| 16:44:03 | 3 |
| 16:44:03 | 4 |
| 16:44:04 | 5 |
| 16:44:07 | 6 |
| 16:44:10 | 7 |
| 16:44:12 | 8 |
| 16:44:15 | 9 |
| 16:44:15 | 10 |
| 16:44:17 | 11 |
| 16:44:21 | 12 |
| 16:44:24 | 13 |
| 16:44:25 | 14 |
| 16:44:29 | 15 |
| 16:44:29 | 16 |
| 16:44:32 | 17 |
| 16:44:39 | 18 |
| 16:44:42 | 19 |
| 16:44:45 | 20 |
| 16:44:47 | 21 |
| 16:44:48 | 22 |
| 16:44:52 | 23 |
| 16:44:55 | 24 |
| 16:44:56 | 25 |

355



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11835 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | |
|---|---|
| 16:52:02 | 1 |
| 16:52:07 | 2 |
| 16:52:08 | 3 |
| 16:52:08 | 4 |
| 16:52:11 | 5 |
| 16:52:12 | 6 |
| 16:52:15 | 7 |
| 16:52:15 | 8 |
| 16:52:16 | 9 |
| 16:52:16 | 10 |
| 16:52:19 | 11 |
| 16:52:22 | 12 |
| 16:52:30 | 13 |
| 16:52:32 | 14 |
| 16:52:34 | 15 |
| 16:52:39 | 16 |
| 16:52:39 | 17 |
| 16:52:39 | 18 |
| 16:52:41 | 19 |
| 16:52:41 | 20 |
| 16:52:42 | 21 |
| 16:52:45 | 22 |
| 16:52:49 | 23 |
| 16:52:52 | 24 |
| 16:52:53 | 25 |

363

 Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| Time | Line | |
|---|---|---|
| 16:52:56 | 1 | |
| 16:52:56 | 2 | |
| 16:52:58 | 3 | |
| 16:53:04 | 4 | |
| 16:53:07 | 5 | |
| 16:53:10 | 6 | |
| 16:53:13 | 7 | |
| 16:53:16 | 8 | |
| 16:53:22 | 9 | |
| 16:53:25 | 10 | |
| 16:53:30 | 11 | |
| 16:53:37 | 12 | |
| 16:53:38 | 13 | |
| 16:53:40 | 14 | |
| 16:53:41 | 15 | |
| 16:53:41 | 16 | |
| 16:53:41 | 17 | |
| 16:53:41 | 18 | |
| 16:53:47 | 19 | |
| 16:53:47 | 20 | |
| 16:53:55 | 21 | |
| 16:53:59 | 22 | |
| 16:54:02 | 23 | |
| 16:54:05 | 24 | |
| 16:54:08 | 25 | |

304


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11355 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| Time | Line |
|---|---|
| 17:10:46 | 1 |
| 17:10:50 | 2 |
| 17:10:53 | 3 |
| 17:10:57 | 4 |
| 17:10:58 | 5 |
| 17:11:01 | 6 |
| 17:11:04 | 7 |
| 17:11:08 | 8 |
| 17:11:15 | 9 |
| 17:11:15 | 10 |
| 17:11:15 | 11 |
| 17:11:15 | 12 |
| 17:11:15 | 13 |
| 17:11:16 | 14 |
| 17:11:17 | 15 |
| 17:11:22 | 16 |
| 17:11:24 | 17 |
| 17:11:30 | 18 |
| 17:11:36 | 19 |
| 17:11:37 | 20 |
| 17:11:37 | 21 |
| 17:11:41 | 22 |
| 17:11:45 | 23 |
| 17:11:45 | 24 |
| 17:11:48 | 25 |

376


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| | | |
|---|---|---|
| 17:11:48 | 1 | Q.   SIMILAR TO THE ONES WE LOOKED AT |
| 17:11:52 | 2 | TODAY? |
| 17:11:52 | 3 | A.   UH-HUH. |
| 17:11:53 | 4 | Q.   SORRY.  YES? |
| 17:11:54 | 5 | A.   YES. |
| 17:11:55 | 6 | Q.   AND WAS -- ANYTHING ELSE THAT YOU |
| 17:11:57 | 7 | RECALL ABOUT THAT CONVERSATION? |
| 17:11:58 | 8 | A.   THAT WAS IT.  HE MADE IT VERY CLEAR |
| 17:12:00 | 9 | THAT, YOU KNOW, HE WAS AFRAID OF AL. |
| 17:12:03 | 10 | Q.   WELL, WHEN YOU SAY "HE WAS AFRAID |
| 17:12:05 | 11 | OF AL," WHAT DID HE SAY THAT MADE YOU THINK THAT |
| 17:12:08 | 12 | HE WAS AFRAID OF AL? |
| 17:12:10 | 13 | A.   HE JUST -- HE DIDN'T WANT TO MAKE A |
| 17:12:12 | 14 | MOVE.  IT WAS TEMPTING, BUT HE JUST -- YOU KNOW, |
| 17:12:21 | 15 | HE CAN'T MAKE A MOVE WITHOUT AL. |
| 17:12:25 | 16 | |
| 17:12:26 | 17 | |
| 17:12:30 | 18 | |
| 17:12:36 | 19 | |
| 17:12:36 | 20 | |
| 17:12:36 | 21 | Q.   NOW, OF THE FIGHTERS WE'VE TALKED |
| 17:12:36 | 22 | ABOUT -- LET'S JUST GO THROUGH THE LIST. |
| 17:12:37 | 23 | WOULD -- IN YOUR VIEW, WOULD DANIEL |
| 17:12:39 | 24 | JACOBS BE CONSIDERED A CHAMPIONSHIP-CALIBER BOXER? |
| 17:12:44 | 25 | A.   YES. |

377



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11835 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

| 18:10:35 | 1 | THIS IS CITED, TOO. |
| 18:10:37 | 2 | BY MR. WILLIAMS: |
| 18:10:38 | 3 | Q.   DID YOU PROVIDE DR. KANIPER WITH |
| 18:10:45 | 4 | YOUR -- THE DEFINITION THAT YOU GAVE HERE EARLIER |
| 18:10:49 | 5 | TODAY OF "CHAMPIONSHIP-CALIBER BOXERS"? |
| 18:10:59 | 6 | A.   WE DISCUSSED THAT. |
| 18:11:00 | 7 | Q.   AND WHEN YOU SAY "WE DISCUSSED IT," |
| 18:11:03 | 8 | DID YOU EXPLAIN TO HIM THE SAME DEFINITION THAT |
| 18:11:03 | 9 | YOU GAVE HERE IN YOUR TESTIMONY UNDER OATH? |
| 18:11:08 | 10 | MR. CESTERO:  I'LL OBJECT.  IT |
| 18:11:08 | 11 | MISSTATES HIS TESTIMONY AND YOUR QUESTIONS. |
| 18:11:09 | 12 | BUT IF THE QUESTION IS:  DID YOU |
| 18:11:10 | 13 | GENERALLY DESCRIBE THE SAME THINGS YOU DESCRIBED |
| 18:11:13 | 14 | HERE IN THIS DEPOSITION? |
| 18:11:14 | 15 | THE DEPONENT:  I DESCRIBED THE SAME |
| 18:11:16 | 16 | THINGS I DID TO YOU. |
| 18:11:16 | 17 | BY MR. WILLIAMS: |
| 18:11:17 | 18 | Q.   OKAY.  SO IN TERMS -- OF YOU |
| 18:11:19 | 19 | DESCRIBED THAT YOU CONSIDER CHAMPIONSHIP CALIBER |
| 18:11:23 | 20 | TO BE BOTH CHAMPIONS AND THE TOP THREE-TO-FIVE |
| 18:11:27 | 21 | RANKED PEOPLE IN EACH WEIGHT CLASS? |
| 18:11:30 | 22 | A.   YES. |
| 18:11:30 | 23 | Q.   OKAY.  AND DID MR. DIAZ EXPRESS ANY |
| 18:11:37 | 24 | DIFFERENT OPINION ON THAT SUBJECT DURING THAT |
| 18:11:40 | 25 | CALL? |

428



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

18:11:40  1          A.   NOT THAT I REMEMBER.   I THINK HE
18:11:42  2   WAS PRETTY MUCH ON BOARD WITH IT.   I THINK.   I
18:11:47  3   DON'T THINK HE HAD ANY OBJECTIONS.
18:11:48  4          Q.   DO YOU REMEMBER IF MR. RAMIREZ
18:11:53  5   EXPRESSED ANY OBJECTIONS TO THAT DEFINITION?
18:11:56  6          A.   NO.
18:11:56  7          Q.   THE PERSON AT STUBHUB THAT MONICA
18:12:00  8   SEARS IS FRIENDLY WITH, DO YOU KNOW IF THAT'S
18:12:04  9   KATIE PANDOLFO?
18:12:12  10         A.   YEAH, THAT'S ONE OF THE PEOPLE.
18:12:14  11  SHE'S FRIENDLY WITH A FEW OF THEM.
18:12:16  12         Q.   DO YOU KNOW IF THAT'S THE PERSON
18:12:18  13  WHO TOLD HER ABOUT THE HOLDS ON --
18:12:18  14         A.   NO, I DON'T KNOW FOR SURE.
18:12:20  15         Q.   OTHER THAN THE SITUATION YOU
18:12:20  16  DESCRIBED AT STUBHUB WITH THE PROVODNIKOV FIGHT --
18:12:20  17         A.   PROVODNIKOV (PRONUNCIATION).
18:12:20  18         Q.   PROVODNIKOV.
18:12:26  19              -- WERE THERE ANY OTHER INSTANCES
18:12:32  20  THAT YOU CAN THINK OF WHERE YOU BELIEVE SOMEONE
18:12:34  21  AFFILIATED WITH HAYMON SPORTS PUT HOLDS ON VENUES
18:12:38  22  IN ORDER TO PREVENT GOLDEN BOY FROM PROMOTING --
18:12:43  23  FROM PROMOTING A FIGHT THERE?
18:12:45  24         A.   IT HAPPENED A COUPLE OF TIMES.
18:12:47  25  MAYBE THREE TIMES THAT I CAN REMEMBER.

429

 Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

CONFIDENTIAL DEPOSITION OF ERIC GOMEZ

```
 1   STATE OF CALIFORNIA  )
                          )SS
 2   COUNTY OF LOS ANGELES)

 3

 4          I, MICHELLE DICHIRICO, CERTIFIED

 5   SHORTHAND REPORTER, CERTIFICATE NUMBER 13779, FOR

 6   THE STATE OF CALIFORNIA, HEREBY CERTIFY:

 7          THE FOREGOING PROCEEDINGS WERE TAKEN

 8   BEFORE ME AT THE TIME AND PLACE THEREIN SET FORTH,

 9   AT WHICH TIME THE DEPONENT WAS PLACED UNDER OATH

10   BY ME;

11          THE TESTIMONY OF THE DEPONENT AND ALL

12   OBJECTIONS MADE AT THE TIME OF THE EXAMINATION

13   WERE RECORDED STENOGRAPHICALLY BY ME AND WERE

14   THEREAFTER TRANSCRIBED;

15          THE FOREGOING TRANSCRIPT IS A TRUE AND

16   CORRECT TRANSCRIPT OF MY SHORTHAND NOTES SO TAKEN;

17          I FURTHER CERTIFY THAT I AM NEITHER

18   COUNSEL FOR NOR RELATED TO ANY PARTY TO SAID

19   ACTION, NOR IN ANY WAY INTERESTED IN THE OUTCOME

20   THEREOF.

21          IN WITNESS WHEREOF, I HAVE HEREUNTO

22   SUBSCRIBED MY NAME THIS 25TH DAY OF SEPTEMBER,

23   2016.

24

25          _____

                                              438
```



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com