# EXHIBIT C

# EXHIBIT 3

**Analysis of Revenues and Expenses on an Event-by-Event, Boxer-by-Boxer Basis**

| 2014 Metrics | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Income From Boxing Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Not under contract - championship caliber | 62,395,508 | 28,648,503 | 74,209 | 2,174,637 | - | 979,242 | 94,272,100 | 59,855,833 | 28,897,501 | 5,518,765 |
| Not under contract - not championship caliber | 2,328,157 | 654,397 | 616 | 730,293 | - | 502,978 | 4,216,442 | 2,928,205 | 2,437,573 | (1,149,337) |
| Under contract - championship caliber | 30,464,281 | 8,726,689 | 16,567 | 1,027,561 | - | 211,188 | 40,446,286 | 25,852,169 | 9,939,381 | 4,654,736 |
| Under contract - not championship caliber | 895,725 | 110,612 | 153 | 464,182 | - | 43,288 | 1,513,960 | 707,910 | 1,000,371 | (194,321) |
| **Total 2014** | **96,083,673** | **38,140,201** | **91,545** | **4,396,672** | - | **1,736,696** | **140,448,787** | **89,344,118** | **42,274,826** | **8,829,843** |

| 2015 Metrics | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Income From Boxing Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Not under contract - championship caliber | 2,669,029 | 929,451 | 1,420 | 269,258 | 59,607 | (785,654) | 3,143,111 | 1,931,580 | 637,649 | 573,883 |
| Not under contract - not championship caliber | 556,983 | 357,417 | 758 | 501,416 | (34,407) | 139,224 | 1,521,391 | 1,011,388 | 1,240,073 | (730,070) |
| Under contract - championship caliber | 23,172,862 | 11,259,255 | 71,009 | 1,509,328 | 1,984,723 | 1,520,128 | 39,517,304 | 24,865,222 | 9,327,492 | 5,324,589 |
| Under contract - not championship caliber | 1,016,703 | 376,239 | 95 | 748,982 | 1,572 | (1,557) | 2,142,034 | 1,055,983 | 1,563,266 | (477,215) |
| **Total 2015** | **27,415,576** | **12,922,363** | **73,282** | **3,028,983** | **2,011,495** | **872,140** | **46,323,840** | **28,864,172** | **12,768,480** | **4,691,187** |

| 2016 Metrics | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Income From Boxing Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Not under contract - championship caliber | 3,152,047 | 1,108,714 | 7,844 | 239,772 | - | - | 4,508,377 | 2,521,750 | 1,578,185 | 408,442 |
| Not under contract - not championship caliber | 1,151 | 209,694 | 340 | 271,808 | - | - | 482,993 | 430,385 | 421,720 | (369,112) |
| Under contract - championship caliber | 19,041,939 | 6,692,367 | 49,762 | 1,270,038 | - | - | 27,054,105 | 14,806,458 | 9,176,146 | 3,071,501 |
| Under contract - not championship caliber | 150,258 | 203,088 | 1,315 | 204,382 | - | - | 559,042 | 447,630 | 421,615 | (310,203) |
| **Total 2016** | **22,345,395** | **8,213,863** | **59,260** | **1,986,000** | - | - | **32,604,518** | **18,206,224** | **11,597,665** | **2,800,629** |

Sources:
GBP008103
GBP008105
GBP008107
GBP016225
GBP016257
GBP016300
Rankings from http://www ibfusbaregistration com/
Rankings from http://www.wbaboxing com/
Rankings from http://wbcboxing com/
Rankings from http://www.wboboxing com/
Rankings from http://www fightnews com/
http://boxrec com

# 2014 Detail

**Support to Exhibit 3**

COUNT: [illegible] TOTALS: [illegible]

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS | | | | | | | | | | [illegible] | [illegible] | 91,545 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ALVAREZ, SAUL | x | | | x | | x | x | [illegible] | x | [illegible] | [illegible] | 7,712 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MAYWEATHER, FLOYD | | | | x | x | x | x | 2,216,902 | x | 34,134,575 | 17,892,527 | 53,185 | 852,221 | 2,437 | 52,934,945 | [illegible] | [illegible] | 2,216,902 |
| MAIDANA, MARCOS R | | x | | | | x | x | 646,525 | x | 4,470,105 | 6,622,839 | 14,933 | 441,997 | 227 | 11,550,101 | 6,000,000 | [illegible] | 646,525 |
| GARCIA, DANNY | | x | | x | | x | x | 596,087 | x | 3,569,180 | 430,719 | 352 | 122,444 | 120,207 | 4,242,903 | 2,700,000 | [illegible] | 596,087 |
| ANGULO, ALFREDO | x | | x | x | | x | x | 269,852 | x | 1,277,883 | 1,105,969 | 2,729 | 85,377 | (3,115) | 2,468,843 | 1,350,000 | [illegible] | 269,852 |
| PETERSON, LAMONT | | x | | x | | x | x | 267,355 | x | 931,368 | 145,292 | 201 | 38,574 | 68,698 | 1,184,134 | 517,000 | [illegible] | 267,355 |
| KHAN, AMIR | x | | | x | | x | x | 256,285 | x | 2,397,731 | 763,542 | 1,641 | 78,820 | 95 | [illegible] | [illegible] | [illegible] | 256,285 |
| HOPKINS, BERNARD | x | | | x | | x | x | 251,114 | x | 3,874,270 | 747,390 | 205 | 31,648 | - | 4,653,513 | [illegible] | [illegible] | 251,114 |
| SANTA CRUZ, LEODEGARIO | x | | x | | | x | x | 232,401 | x | 968,021 | 1,480,208 | 3,276 | 110,917 | (1,832) | 2,560,589 | [illegible] | [illegible] | 232,401 |
| BRONER, ADRIEN | | x | | x | | x | x | 230,469 | x | 2,513,944 | 722,301 | 1,970 | 43,337 | 375,936 | 3,657,577 | 2,500,000 | 927,108 | 230,469 |
| LARA, ERISLANDY | | | | x | x | x | x | 224,954 | x | 1,299,721 | 324,504 | - | 24,097 | 8 | [illegible] | [illegible] | 370,031 | 224,954 |
| THURMAN, KEITH | | x | | x | | x | x | 218,415 | x | 1,514,783 | 146,758 | - | 57,173 | - | 1,718,714 | [illegible] | 639,646 | 218,415 |
| ALEXANDER, DEVON | | | | x | x | x | x | 167,519 | x | 1,283,852 | 176,109 | - | 50,451 | - | 1,510,412 | [illegible] | 593,219 | 167,519 |
| MARES, ABNER | | x | | x | | x | x | 164,954 | x | 968,649 | 240,634 | - | 34,867 | [illegible] | 1,244,153 | [illegible] | 470,676 | 164,954 |
| MATTHYSSE, LUCAS | x | x | | x | | x | x | 154,128 | x | 1,109,283 | 70,374 | - | 27,708 | [illegible] | [illegible] | [illegible] | 341,148 | 154,128 |
| PORTER, SHAWN | | x | | x | | x | x | 150,588 | x | 1,368,799 | 40,800 | - | 30,840 | - | [illegible] | 1,000,000 | 289,851 | 150,588 |
| BIKA, SAKIO | | | | x | x | x | x | 141,592 | x | 1,072,238 | - | - | 28,463 | - | 1,100,702 | 700,000 | 259,110 | 141,592 |
| ROSADO, GABRIEL | x | | | x | x | x | x | 132,355 | x | 472,917 | 77,792 | [illegible] | 69,039 | - | [illegible] | 225,000 | 262,448 | 132,355 |
| GUERRERO, ROBERT | | x | | x | | x | x | 107,168 | x | 1,269,372 | | | 26,392 | - | [illegible] | 970,864 | 217,733 | 107,168 |
| FIGUEROA, OMAR | | x | | x | | x | x | 104,199 | x | 797,295 | - | - | 21,407 | - | [illegible] | [illegible] | 194,503 | 104,199 |
| DIRRELL, ANTHONY | | | | x | x | x | x | 101,137 | x | 765,885 | | - | 20,331 | - | [illegible] | [illegible] | 185,078 | 101,137 |
| CHARLO, JERMELL | x | | x | x | | x | x | 85,932 | x | 235,507 | 55,634 | - | 11,065 | - | [illegible] | [illegible] | 105,209 | 85,932 |
| HERRERA, MAURICIO | x | | | x | | x | x | 79,666 | x | 631,520 | 69,101 | - | 10,473 | [illegible] | 711,094 | 535,000 | 96,429 | 79,666 |
| VASQUEZ, MIGUEL | | | | x | x | x | x | 72,714 | x | 213,534 | 818,913 | 1,649 | 59,912 | - | 1,094,028 | 450,000 | 571,314 | 72,714 |
| LOMACHENKO, VASYL | | | | x | x | x | x | 67,676 | x | 801,609 | - | - | 16,666 | - | [illegible] | 613,100 | 137,498 | 67,676 |
| JEAN, DIERRY | | | | x | x | x | x | 61,553 | x | 108,056 | 18,793 | - | 3,602 | - | 130,451 | 39,000 | 29,898 | 61,553 |
| MOLINA, JOHN S | | | | x | x | x | x | 59,866 | x | 366,289 | 227,481 | 458 | 24,985 | - | [illegible] | 325,000 | 234,347 | 59,866 |
| BERTO, ANDRE | | | | | | | x | 59,834 | x | 396,268 | 56,299 | - | 8,818 | [illegible] | [illegible] | 400,000 | 151,880 | 59,834 |
| REYNOSO, EDISON | | | | | | | | 56,033 | x | - | (17,962) | (21) | (1,434) | 73 | [illegible] | [illegible] | [illegible] | 56,033 |
| REYNOSO, JOSE | | | | | | | | 56,033 | x | - | (17,962) | (21) | (1,434) | 73 | [illegible] | [illegible] | [illegible] | 56,033 |
| MALIGNAGGI, PAULIE | x | | x | x | x | x | x | 49,451 | x | 502,914 | 40,800 | - | 10,509 | | [illegible] | 500,000 | 104,773 | 49,451 |
| RUSSELL, GARY | | | | x | x | x | x | 48,700 | x | 558,899 | - | - | 12,366 | 16,736 | [illegible] | 433,734 | 105,568 | 48,700 |
| BROOK, EZEKIEL | | | | x | x | x | x | 40,455 | x | 306,354 | - | - | 8,132 | - | [illegible] | 200,000 | 74,031 | 40,455 |
| QUILLIN, PETER | | x | | x | | x | x | 39,561 | x | 482,332 | 32,640 | - | 8,407 | | [illegible] | 400,000 | 83,818 | 39,561 |
| COLLAZO, LUIS | | | | x | x | x | x | 35,899 | x | 504,179 | [illegible] | 525 | 10,699 | 66,976 | [illegible] | 500,000 | 201,585 | [illegible] |
| ORTIZ, VICTOR | | | | x | x | x | x | 33,208 | x | 391,893 | [illegible] | | 21,691 | 267,782 | [illegible] | 413,033 | 242,463 | [illegible] |
| SALKA, ROD | x | | | | | | x | 31,011 | x | 227,700 | 33,343 | 76 | 10,413 | 25,762 | [illegible] | 150,000 | 116,282 | [illegible] |
| DIAZ, JULIO | | | | x | x | x | x | 29,751 | x | 230,230 | | - | 6,257 | - | [illegible] | 150,000 | 56,737 | [illegible] |
| SOTO, HUMBERTO | x | | | x | | x | x | 28,278 | x | 83,041 | [illegible] | 641 | 23,299 | | [illegible] | 175,000 | 222,178 | [illegible] |
| ESTRADA, PEDRO DANIEL | | | | | | | x | 26,296 | x | 199,130 | | - | 5,286 | - | [illegible] | 130,000 | 48,120 | [illegible] |
| SHUMENOV, BEIBUT | | | | x | x | x | x | 25,340 | x | 602,914 | 48,138 | - | 12,116 | - | [illegible] | 513,033 | 124,796 | [illegible] |
| PEREZ, JOHAN | x | | | x | | x | x | 24,560 | x | 141,898 | 35,428 | | 2,631 | 1 | 179,958 | 115,000 | 40,399 | [illegible] |
| ALVAREZ, JOSE RICARDO | | | | | | | x | 23,593 | x | 136,788 | 23,064 | 106 | 14,030 | (366) | 173,621 | 106,269 | 43,760 | [illegible] |
| ORTIZ CERVANTES, JOSE ROBERTO | x | | | | | x | x | 20,792 | x | 137,703 | 19,564 | - | 3,064 | 52,239 | 212,571 | 139,000 | 52,778 | [illegible] |
| MIJARES, CRISTIAN | x | | | x | x | x | x | 20,463 | x | 112,632 | 21,219 | 97 | 2,036 | (337) | 135,647 | 92,000 | 23,184 | [illegible] |
| SOTO KARASS, JESUS | x | | | x | x | x | x | 16,075 | x | 190,406 | | | 3,959 | - | 194,165 | 145,630 | 32,660 | [illegible] |
| DE LA ROSA, JAMES | | | | | | | x | 15,339 | x | 179,474 | 103,245 | 191 | 42,992 | - | 325,902 | 133,000 | 177,564 | [illegible] |
| TAYLOR, EMMANUEL | | | | x | x | x | x | 14,959 | x | 99,067 | 14,075 | - | 2,204 | 37,582 | 152,929 | 100,000 | 37,970 | [illegible] |
| CENTENO, HUGO | | | | | | | x | 14,751 | x | 112,409 | 21,656 | 19 | 25,022 | - | 159,105 | 62,694 | 81,660 | [illegible] |
| DONG, [illegible] | x | | | | | | x | 14,205 | x | 93,931 | | - | 45,534 | - | 129,465 | 25,000 | 90,260 | [illegible] |
| LEMIEUX, DAVID | x | | | x | | x | x | 13,052 | x | 247,442 | 38,875 | 53 | 57,971 | - | 344,341 | 140,000 | 191,289 | [illegible] |
| RIOS, RONNY | x | | | x | x | x | x | 12,690 | x | 74,813 | - | - | 35,074 | - | 109,887 | 31,750 | 65,446 | [illegible] |
| ARAKAWA, NIHITO | | | | x | x | x | x | 11,121 | x | 61,213 | 11,532 | 53 | 1,106 | (183) | 73,721 | 50,000 | 12,600 | [illegible] |
| THOMPSON, SERGIO | x | | | x | | x | x | 11,121 | x | 61,213 | 11,532 | 53 | 1,106 | (183) | 73,721 | 50,000 | 12,600 | [illegible] |
| RAMIREZ, JULIAN | x | | | | | | x | 10,736 | x | 45,993 | 3,147 | | 21,568 | - | 70,708 | 18,767 | 41,205 | [illegible] |
| OQUENDO, JONATHAN | | | | | | | x | 10,678 | x | 61,695 | 15,403 | | 1,144 | 0 | 78,243 | 50,000 | 17,565 | [illegible] |
| AVILA, MANUEL | x | | | | | | x | 8,427 | | 57,379 | | | 49,886 | - | 107,266 | 10,000 | 88,839 | [illegible] |
| CRUZ, RONALD | | | | | | | x | 8,125 | | 13,195 | 3,743 | | 2,594 | 27,708 | 47,240 | 20,000 | 19,115 | 8,125 |
| MOLINA, CARLOS | | | | x | x | x | x | 8,088 | | 152,327 | 58,164 | 197 | 2,129 | 11 | 212,829 | 150,000 | 54,741 | [illegible] |
| ROMAN, MANUEL | | | | | | | x | 8,079 | | 23,726 | 90,993 | 183 | 6,657 | - | 121,559 | 50,000 | [illegible] | 8,079 |
| BELMONTES, JERRY | | | | | | | x | 7,960 | | 148,508 | 2,306 | 11 | 12,415 | (37) | [illegible] | 97,375 | [illegible] | 7,960 |
| OROZCO, ANTONIO | x | | | | | | x | 7,956 | | 83,903 | 8,182 | - | 53,251 | | 145,336 | 42,101 | [illegible] | 7,956 |
| VARGAS, FRANCISCO | x | | | x | | x | x | 7,860 | | 123,390 | 34,267 | 16 | 2,620 | (54) | 160,238 | 115,000 | [illegible] | 7,860 |
| LOVE, J'LEON | | | | x | x | x | x | 5,392 | | 101,552 | 38,776 | 131 | 1,419 | [illegible] | 141,886 | 100,000 | 36,494 | 5,392 |
| MALDONADO, ABEL JR | x | | | | | | x | 2,265 | | 49,786 | | | 25,830 | | 75,617 | 21,269 | [illegible] | [illegible] |
| KONECNY, LUKAS | | | | x | x | x | x | 7,418 | | 90,437 | 6,120 | | 1,576 | | 98,134 | [illegible] | [illegible] | 7,418 |
| DE LA HOYA, DIEGO | x | | | | | | x | 7,102 | | 49,899 | 4,612 | | 29,327 | | 83,838 | 23,565 | [illegible] | 7,102 |
| [illegible], STEVEN | | | | | | | x | 6,731 | | 44,580 | 6,334 | | 997 | 16,912 | 68,818 | 45,000 | [illegible] | 6,731 |
| KAVANAUGH, JAMIE | | | | | | | x | 111 | | 37,483 | - | | 19,293 | | 56,775 | 14,821 | [illegible] | 111 |
| BRINSON, NICHOLAS | | | | | | | x | 7,821 | | 12,700 | 3,603 | | 2,497 | 26,669 | 45,468 | [illegible] | [illegible] | 7,821 |
| GONZALEZ, EMMANUEL | x | | | | | | x | 3,729 | | 26,274 | - | | 11,895 | 3,347 | 41,517 | [illegible] | 31,719 | [illegible] |
| GIBSON, [illegible] | x | | | | | | x | 6,558 | | 26,538 | 923 | | 11,033 | (15) | 38,483 | [illegible] | [illegible] | [illegible] |
| SANTANA, FRANCISCO | | | | | | | x | 5,045 | | 12,018 | 3,886 | | 2,159 | | 18,063 | [illegible] | [illegible] | 5,045 |
| GARCIA, FERNANDO | | | | | | | x | 3,251 | | 23,971 | - | | 13,251 | | 37,222 | [illegible] | [illegible] | 3,251 |
| LINARES, JORGE | x | | | x | | x | x | 4,592 | | 61,213 | 11,532 | [illegible] | 1,310 | (183) | 73,924 | [illegible] | [illegible] | 4,592 |
| WARRIOR, RONNIE | | | | | | | x | 4,474 | | 20,073 | 7,679 | | 8,712 | | 36,464 | [illegible] | [illegible] | 4,474 |
| CASTELLANOS, ROBINSON | x | | | x | | x | x | 4,134 | | 20,446 | - | | 9,431 | | 29,877 | [illegible] | [illegible] | 4,134 |
| WOODS, [illegible] | | | | | | | x | 6,094 | | 9,896 | 2,807 | | 3,946 | 20,781 | 35,430 | [illegible] | [illegible] | 6,094 |
| [illegible], NOE | | | | | | | x | 1,236 | | 26,321 | 1,764 | | 3,260 | | 31,145 | [illegible] | [illegible] | [illegible] |
| FONSECA, HOMER | | | | | | | x | 3,091 | | 17,388 | 6,294 | | 6,628 | | 30,310 | [illegible] | [illegible] | 3,091 |
| FORBES, STEVE | | | | | | | x | 4,134 | | 20,446 | - | | 9,431 | | 29,877 | [illegible] | [illegible] | 4,134 |
| PARIS, VERNON | | | | | | | x | 2,982 | | 13,382 | 5,119 | | 5,808 | | 24,309 | [illegible] | [illegible] | 2,982 |
| RAMIREZ, JOSE | | | | x | x | x | x | 2,982 | | 17,816 | 4,403 | | 964 | | 23,183 | [illegible] | 12,381 | 2,982 |
| CANCIO, ANDREW | | | | | | | x | 2,948 | | 22,613 | - | | 10,808 | | 33,421 | [illegible] | [illegible] | 2,948 |
| WILDER, DEONTAY | | x | | x | | x | x | 2,413 | | 375,987 | 41,268 | | 13,111 | [illegible] | 430,363 | [illegible] | [illegible] | 2,413 |
| CASTANEDA, ROBERTO | | | | | | | x | 6,832 | | 19,208 | - | | 9,608 | | [illegible] | [illegible] | [illegible] | 6,832 |
| [illegible], MARCO | | | | x | x | x | x | 1,887 | | 35,543 | 13,572 | [illegible] | 497 | [illegible] | [illegible] | [illegible] | 12,773 | 1,887 |
| GONZALEZ, NORBERTO | | | | | | | x | 1,099 | | 23,396 | 1,568 | | 2,720 | | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible], GERARDO | | | | | | | x | 7,567 | | 18,028 | 5,829 | | 3,238 | | [illegible] | [illegible] | 10,007 | 7,567 |

# 2014 Detail

## Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 1B Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNETT, DADIAN | | | | | | | x | 1,812 | | 14,886 | 1,280 | | 2,205 | 10,042 | 28,223 | 18,556 | 9,856 | 1,812 |
| HIDALGO, RAUL | | | | | | | x | 1,350 | | 14,362 | | | 11,817 | | 26,179 | 6,269 | 18,560 | 1,350 |
| FLORES, BENJAMIN | | | | | | | | 3,437 | | | 2,807 | | 1,946 | 20,781 | 25,534 | 15,000 | 13,971 | (3,437) |
| SMITH, ANTHONY | | | | | | | | 3,437 | | | 2,807 | | 1,946 | 20,781 | 25,534 | 15,000 | 13,971 | (3,437) |
| GONZALEZ, ELIEZER | | | | | | | x | 927 | | 19,741 | 1,323 | | 2,295 | | 23,359 | 13,500 | 10,786 | (927) |
| SANCHEZ, ANTONIO | | | | | | | x | 4,593 | | 17,903 | 2,581 | | 2,681 | (0) | 23,165 | 9,150 | 9,422 | 4,593 |
| CHARLES, RAYMOND | | | | | | | x | 1,452 | | 16,305 | | | 6,463 | | 22,768 | 4,950 | 16,366 | 1,452 |
| SILVA, JORGE | x | | | | | | x | 1,210 | | 13,588 | | | 5,385 | | 18,973 | 4,125 | 13,638 | 1,210 |
| NAJERA, SERGIO | | | | | | | x | 1,685 | | 11,476 | | | 9,977 | | 21,453 | 2,000 | 17,768 | 1,685 |
| RANGEL, ALEX | | | | | | | x | 2,622 | | 13,963 | | | 7,483 | | 21,446 | 6,947 | 17,121 | (2,622) |
| ABEYTA, JACOB | | | | | | | x | 288 | | 16,094 | | | 5,165 | | 21,259 | 6,649 | 14,899 | (288) |
| HUERTA, MIGUEL ANGEL | | | | | | | x | 2,164 | | 12,171 | 4,406 | | 4,640 | | 21,217 | 7,000 | 12,053 | 2,164 |
| LARA, NELSON | | | | | | | x | 1,080 | | 11,490 | | | 9,454 | | 20,943 | 5,015 | 14,848 | 1,080 |
| HERNANDEZ, JOSE | | | | | | | x | 655 | | 15,431 | | | 5,314 | | 20,745 | 4,425 | 15,665 | 655 |
| SCOTT, HERMAN | | | | | | | x | 798 | | 10,568 | 4,825 | | 5,081 | | 20,474 | 8,674 | 12,597 | (798) |
| DE LA MORA, DAVID | | | | | | | x | 485 | | (7,895) | | | (7,999) | | (15,894) | (1,494) | (12,885) | 485 |
| WILSON, DERRICK | | | | | | | x | 1,854 | | 10,433 | 3,776 | | 3,977 | | 18,186 | 6,000 | 10,332 | 1,854 |
| MCCOY, GREG | | | | | | | x | 1,544 | | 11,386 | | | 6,294 | | 17,681 | 3,400 | 12,738 | 1,544 |
| MURPHYS BOXING USA | | | | | | | | 5,172 | | | | | 16,564 | | 16,564 | 10,000 | 11,736 | (5,172) |
| NAVARRO, ANDRES | | | | | | | x | 82 | | 10,289 | | | 6,236 | | 16,525 | 5,000 | 11,443 | 82 |
| HERNANDEZ, FREDDY | | | | | | | x | 165 | | 20,579 | | | 12,472 | | 33,051 | 10,000 | 22,886 | 165 |
| OLOUCH, PETER | | | | | | | x | 1,205 | | 11,808 | | | 4,671 | | 16,479 | 5,000 | 12,684 | (1,205) |
| ROZMAN, ALEX | | | | | | | x | 564 | | 10,383 | | | 5,904 | | 16,288 | 7,500 | 10,224 | 564 |
| MELO, PEDRO | | | | | | | x | 3,644 | | 10,244 | | | 5,124 | | 15,369 | 4,000 | 7,725 | 3,644 |
| MAZION, TRAVELL | x | | | | | | x | 3,596 | | 8,153 | | | 6,968 | | 15,121 | 6,475 | 12,242 | (3,596) |
| TAMAYO, MIGUEL | | | | | | | x | 738 | | 8,157 | 531 | | 1,732 | 3,347 | 13,766 | 7,500 | 7,004 | (738) |
| HENDRIX, TYRELL | | | | | | | x | 6,708 | | | 3,506 | x | 902 | 8,229 | 13,144 | 12,500 | 7,352 | (6,708) |
| FLETCHER, JARROD | | | | \| | \| | \| | x | - | | | | | | | | | | |
| JOHNSON, JOHN MICHAEL | | | | | | | x | 675 | | 7,181 | | | 5,909 | | 13,090 | 3,134 | 9,280 | 675 |
| WALKER, DEMETRIUS | | | | | | | x | 7,480 | | 5,353 | 4,822 | 1 | 2,323 | | 12,499 | 12,489 | 7,490 | (7,480) |
| KARL, RYAN | | | | | | | | 5,888 | | | 468 | | 7,908 | 3,464 | 11,839 | 7,987 | 9,741 | (5,888) |
| CRUMMEY, CALEB | | | | | | | | 392 | | | 10,939 | 12 | 799 | | 11,740 | 6,000 | 5,347 | 392 |
| RODRIGUEZ, CARLOS | | | | | | | x | 988 | | 7,576 | | | 3,621 | | 11,196 | 2,624 | 7,584 | 988 |
| GUILLERMO PHILLIPS SILVA | | | | | | | x | 285 | | 10,714 | | | | | 10,714 | 10,000 | 429 | 285 |
| FARMER, TEVIN | | | | | | | x | 21 | | 21,019 | | | 9,315 | | 30,335 | 6,821 | 23,535 | (21) |
| BARNES, MARIO | | | | | | | | 68 | | | 256 | | 290 | | 546 | 111 | 503 | (68) |
| WILLIAMS, DWAYNE | | | | | | | | 1,260 | | | 1,029 | | 713 | 7,620 | 9,362 | 5,500 | 5,123 | (1,260) |
| LOVETT, STEPHEN | | | | | | | | 3,227 | | | 1,095 | | 2,464 | 6,336 | 9,090 | 6,968 | 5,359 | (3,227) |
| BELLOWS, LANELL V | | | | | | | | 5,303 | | | 2,687 | 7 | 590 | 5,542 | 8,826 | 9,000 | 5,129 | (5,303) |
| QUIJANO, DAVID | | | | | | | x | 180 | | 10,058 | | | 3,228 | | 13,287 | 4,155 | 8,312 | (180) |
| LOPEZ, WILBERTH | | | | | | | | 294 | | | 8,189 | 15 | 599 | | 8,805 | 4,500 | 4,011 | 294 |
| GARCIA, CARLOS | | | | | | | x | 1,020 | | 5,430 | | | 2,910 | | 8,340 | 2,700 | 6,658 | (1,020) |
| SOTO, MIGUEL | | | | | | | | 7,536 | | | | | 8,071 | | 8,071 | 10,389 | 5,219 | (7,536) |
| WASHINGTON, TOMMY | | | | | | | x | 1,822 | | 5,122 | | | 2,562 | | 7,684 | 2,000 | 3,862 | 1,822 |
| ROMERO, JORGE | | | | | | | x | 360 | | 20,117 | | | 6,457 | | 26,574 | 8,311 | 18,623 | (360) |
| SOSA, DAMIAN | | | | | | | | 107 | | | 5,574 | x | 1,494 | | 7,077 | 3,765 | 3,440 | (107) |
| COBOS, RAFAEL | | | | | | | x | 275 | | 5,849 | 392 | | 680 | | 6,921 | 4,000 | 3,196 | (275) |
| NEGRETE, OSCAR | x | | | | | | | 9,005 | | | 1,447 | | 5,342 | | 6,789 | 9,269 | 6,524 | (9,005) |
| RUIZ, LUIS ALFONSO | | | | | | | x | 930 | | 4,600 | | | 2,122 | | 6,722 | 2,250 | 3,543 | 930 |
| OLVERA HERNANDEZ, RAMIRO | | | | | | | | 7,961 | | | 1,698 | | 4,738 | | 6,435 | 8,000 | 6,397 | (7,961) |
| ESPINOZA, ROCCO | | | | | | | | 4,606 | | | 1,611 | | 3,739 | 940 | 6,289 | 7,000 | 3,894 | (4,606) |
| AGUILERA, RASP | | | | | | | x | 425 | | 5,636 | 2,573 | | 2,710 | | 10,919 | 4,625 | 6,719 | (425) |
| BARRETT, MONTY | | | | | | | x | 425 | | 5,636 | 2,573 | | 2,710 | | 10,919 | 4,625 | 6,719 | (425) |
| GUEVARA, SANTIAGO | x | | | | | | | 2,793 | | | 2,088 | | 4,085 | | 6,173 | 5,425 | 3,541 | (2,793) |
| HERNANDEZ, ANGEL | | | | | | | | 678 | | | 2,560 | | 2,904 | | 5,464 | 3,111 | 3,030 | (678) |
| CASILLAS, RIGOBERTO | | | | | | | x | 1,513 | | 1,606 | 1,166 | | 648 | | 5,419 | 1,904 | 2,001 | 1,513 |
| ROBINSON, JARED | | | | | | | | 8,160 | | | 1,407 | | 220 | 3,758 | 5,386 | 10,000 | 3,546 | (8,160) |
| DELGADO, JESUS | x | | | | | | | 2,648 | | | 629 | | 4,640 | | 5,269 | 4,500 | 3,417 | (2,648) |
| MILLER, LA DARIUS | | | | | | | | 2,766 | | | 1,437 | x | 360 | 3,464 | 5,264 | 5,000 | 3,030 | (2,766) |
| GOYCO, TENEAL | | | | | | | | 687 | | | 561 | | 389 | 4,156 | 5,107 | 3,000 | 2,794 | (687) |
| MAIDANA, FABIAN | | | | | | | | 5,956 | | | 4,550 | x | 500 | | 5,050 | 7,421 | 3,588 | (5,956) |
| PHIPPS, JAS | | | | | | | | 1,262 | | | 973 | | 605 | 3,464 | 5,042 | 3,325 | 2,979 | (1,262) |
| CLAIBORNE, KENTRELL | | | | | | | | 5,183 | | | | | 351 | 4,686 | 5,036 | 7,000 | 3,221 | (5,183) |
| NEWMAN, KEVIN | | | | | | | | 164 | | | 4,550 | x | 333 | | 4,892 | 2,500 | 2,228 | 164 |
| TEER, JARED | | | | | | | | 164 | | | 4,550 | x | 333 | | 4,887 | 2,500 | 2,228 | 164 |
| PLANT, CALEB | | | | | | | | 708 | | | 980 | | 905 | 3,464 | 5,349 | 3,122 | 2,934 | (708) |
| UMARZODA, AAZAMAT | | | | | | | | 164 | | | 4,550 | x | 333 | | 4,892 | 2,500 | 2,228 | 164 |
| GIFFORD, THOMAS | | | | | | | | 3,666 | | | 1,163 | x | 3,355 | 8 | 4,523 | 5,000 | 3,189 | (3,666) |
| TAPIA, ROY | x | | | | | | | 2,073 | | | | | 4,484 | | 4,484 | 3,500 | 3,057 | (2,073) |
| NEWELL, ERIC | | | | | | | | 2,925 | | | | | 4,075 | | 4,075 | 2,984 | 4,016 | (2,925) |
| ARANZA, JOSE LUIS | | | | | | | | 6,120 | | | 1,056 | | 165 | 2,819 | 4,040 | 7,500 | 2,659 | (6,120) |
| SANCHEZ, VICTOR | | | | | | | | 4,072 | | | | | 276 | 3,682 | 3,958 | 5,500 | 2,531 | (4,072) |
| CONTRERAS, CARMEN SANDY | | | | | | | | 1,777 | | | | | 3,843 | | 3,843 | 3,000 | 2,620 | (1,777) |
| WILLIAMS, RAYNELL | | | | | | | | 7,419 | | | 2,096 | | 796 | 940 | 3,831 | 7,500 | 3,750 | (7,419) |
| PEREZ, SALVADOR | | | | | | | | 1,672 | | | 870 | | 2,874 | | 3,744 | 3,058 | 2,358 | (1,672) |
| VASQUEZ, RAFAEL | | | | | | | | 3,702 | | | - | | 251 | 3,347 | 3,598 | 5,000 | 2,301 | (3,702) |
| WATTE, KEVIN | | | | | | | | 1,192 | | | 1,748 | | 1,841 | | 3,589 | 2,946 | 1,835 | (1,192) |
| DELOACH, JUSTIN | | | | | | | | 2,488 | | | - | | 3,560 | | 3,560 | 2,875 | 3,172 | (2,488) |
| BRYAN, JEREMY | | | | | | | | 9,543 | | | 1,667 | 4 | 521 | 1,288 | 3,480 | 7,500 | 5,523 | (9,543) |
| MAGDA, JOHN | | | | | | | | 917 | | | 749 | | 519 | 5,542 | 6,809 | 4,000 | 3,726 | (917) |
| THOMPSON, JASON | | | | | | | | 7,778 | | | 1,388 | 2 | 2,070 | | 3,461 | 5,000 | 6,239 | (7,778) |
| WILLIAMS, JULIAN | | \| | | | | | \| | 941 | | 58,295 | 1,960 | | 21,388 | | 81,644 | 34,230 | 48,354 | (941) |
| PEREZ, ANGINO | | | | | | | | 7,457 | | | 3,296 | 11 | 121 | 1 | 3,428 | 8,500 | 2,386 | (7,457) |
| NORIEGA, MICHAEL | | | | | | | | 458 | | | 374 | | 259 | 2,771 | 3,405 | 2,000 | 1,863 | (458) |
| HASSON, DENNIS | | | | | | | | 962 | | | 786 | | 545 | 5,819 | 7,150 | 4,200 | 3,912 | (962) |
| ALVARADO, MARTIN | | | | | | | | 9,059 | | | 1,725 | | 1,632 | | 3 357 | 8,000 | 4,415 | (9,059) |
| THOMAS, SENDAY | | | | | | | | 2,911 | | | 964 | | 2,346 | | 3,310 | 3,567 | 2,655 | (2,911) |
| PICOU, RYAN | | | | | | | | 406 | | | 1,536 | | 1,742 | | 3,278 | 1,867 | 1,818 | (406) |
| STEELE, CHRISTIAN | | | | | | | | 406 | | | 1,536 | | 1,742 | | 3,278 | 1,867 | 1,819 | (406) |
| LOPEZ, RICKY | | | | | | | | 954 | | | 1,573 | | 1,657 | | 3,230 | 2,500 | 1,685 | (954) |
| ROBLES, MANUEL JR. | | | | | | | | 954 | | | 1,573 | | 1,657 | | 3,230 | 2,500 | 1,685 | (954) |
| MORALES, CARLOS II | | | | | | | | 1,481 | | | | | 3,203 | | 3,203 | 2,500 | 2,183 | (1,481) |

# 2014 Detail

## Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEYMOUR, ELLIOT | | | | | | | | 417 | | | 322 | | 2,758 | | 3,080 | 1,626 | 1,017 | 417 |
| RODRIGUEZ, MIGUEL | | | | | | | | 1,657 | | | | | 3,018 | | 3,018 | 2,198 | 2,478 | (1,657) |
| MULDROW, COREY | | | | | | | | 401 | | | 328 | | 227 | 2,424 | 2,979 | 1,750 | 1,632 | (401) |
| MACIAS, NEECO | | | | | | | | 1,226 | | | 872 | | 2,100 | | 2,971 | 2,408 | 1,791 | (1,226) |
| LOCKETT, JEBRON | | | | | | | | 855 | | | | | 2,954 | | 2,954 | 1,567 | 2,242 | (855) |
| TARVER, ANTONIO JR | | | | | | | | 855 | | | | | 2,954 | | 2,954 | 1,567 | 2,242 | (855) |
| KELLY, DANNY | | | | | | | | 2,089 | | | | | 2,911 | | 2,911 | 2,131 | 2,869 | (2,089) |
| QUINTANA, JACINTO | | | | | | | | 390 | | | 318 | | 220 | 2,355 | 2,894 | 1,700 | 1,583 | (390) |
| HONORIO, MARTIN | | | | | | | x | 1,212 | | 19,738 | | | 19,997 | | 39,735 | 8,734 | 32,212 | (1,212) |
| PATMAN, BRADLEY | | | | | | | | 2,962 | | | | | 201 | 2,678 | 2,879 | 4,000 | 1,840 | (2,962) |
| CLARK, DAVID | | | | | | | | 3,483 | | | 743 | | 2,073 | | 2,816 | 3,500 | 2,798 | (3,483) |
| VALLECILLO, JUSTO | | | | | | | | 3,242 | | | | | 2,803 | | 2,803 | 3,000 | 3,044 | (3,242) |
| DOZIER, LENWOOD | | | | | | | | 7,634 | | | 1,334 | 1 | 417 | 1,030 | 2,784 | 6,000 | 4,418 | (7,634) |
| RAMIREZ REYES, SAMMY DANIEL | | | | | | | | 8,673 | | | 2,774 | 1 | | | 2,775 | 10,000 | 1,448 | (8,673) |
| BURNS, TYLON | | | | | | | | 6,222 | | | 1,111 | 1 | 1,656 | | 2,769 | 4,000 | 4,991 | (6,222) |
| TRUE, BRYAN | | | | | | | | 339 | | | 1,280 | | 1,452 | | 2,732 | 1,556 | 1,515 | (339) |
| CASAREZ, ROGELIO | | | | | | | | 7,360 | | | 1,402 | | 1,326 | | 2,727 | 6,500 | 3,588 | (7,360) |
| ACEVEDO, ROBERTO | | | | | | | | 4,080 | | | 704 | | 110 | 1,879 | 2,693 | 5,000 | 1,773 | (4,080) |
| FLORES, MIGUEL | | | | | | | | 1,353 | | | | | 2,693 | | 2,693 | 2,063 | 1,983 | (1,353) |
| GODOY, OSCAR | | | | | | | | 7,233 | | | 2,201 | | 482 | | 2,684 | 3,910 | 6,007 | (7,233) |
| PERRELLA, BRYANT | | | | | | | | 8,418 | | | 245 | | 2,385 | | 2,630 | 6,163 | 4,885 | (8,418) |
| TAPIA, IONUED | | | | | | | | 5,703 | | | 2,520 | 1 | 92 | 0 | 2,622 | 6,500 | 1,825 | (5,703) |
| MERAZ, GERMAN | | | | | | | | 4,587 | | | 2,168 | | 416 | | 2,584 | 4,500 | 2,671 | (4,587) |
| TOLMAYAN, GABRIEL | | | | | | | | 1,185 | | | | | 2,562 | | 2,562 | 2,000 | 1,747 | (1,185) |
| LOZADA, ANTONIO | | | | | | | | 1,635 | | | (45,496) | [illegible] | (3,328) | | (48,910) | (25,093) | (22,181) | (1,635) |
| QUEVEDO, RICK | | | | | | | | 1,419 | | | 389 | | 2,138 | | 2,526 | 2,135 | 1,810 | (1,419) |
| GONZALEZ, EMIL | | | | | | | | 7,806 | | | 2,497 | 1 | | | 2,498 | 9,000 | 1,303 | (7,806) |
| NEGRON, GIOVANI | | | | | | | | 776 | | | | | 2,485 | | 2,485 | 1,500 | 1,760 | (776) |
| HERNANDEZ, JOEY | | | | | | | | 1,680 | | | 2,769 | | 2,916 | | 5,686 | 4,400 | 2,965 | (1,680) |
| GARCIA, JAVIER | | | | | | | | 2,291 | | | | | 2,454 | | 2,454 | 3,158 | 1,587 | (2,291) |
| ROJAS, JUAN CARLOS | | | | | | | | 3,672 | | | 633 | | 99 | 1,69[illegible] | 2,424 | 4,500 | 1,596 | (3,672) |
| LOPEZ, JOSESITO | | | | | | | x | 1,717 | | 36,557 | 2,451 | | 4,249 | | 43,257 | 25,000 | 19,973 | (1,717) |
| HERNANDEZ, RODNEY | | | | | | | | 867 | | | 1,126 | | 1,186 | | 2,311 | 2,024 | 1,156 | (867) |
| VALENZUELA, ADALBERT | | | | | | | | 1,066 | | | | | 2,306 | | 2,306 | 1,800 | 1,572 | (1,066) |
| PERELLA, BRYANT | | | | | | | | 271 | | | 1,024 | | 1,162 | | 2,185 | 1,245 | 1,211 | (271) |
| LINENFELSER, ANTHONY | | | | | | | | 873 | | | | | 2,162 | | 2,162 | 1,567 | 1,467 | (873) |
| MARTIN, ALEXANDER | | | | | | | | 873 | | | | | 2,162 | | 2,162 | 1,567 | 1,467 | (873) |
| PR BEST BOXING PROMOTIONS IN | | | | | | | | 1,958 | | | | | 2,079 | | 2,079 | 1,940 | 2,107 | (1,958) |
| GONZALEZ, JOEY | | | | | | | | 2,488 | | | 531 | | 1,481 | | 2,011 | 2,500 | 1,999 | (2,488) |
| BELLO, LUIS | | | | | | | | 5,267 | | | 1,848 | | 137 | 0 | 1,986 | 6,000 | 1,253 | (5,267) |
| CLARK, JAVONTE | | | | | | | | 3,880 | | | 1,159 | | 462 | 301 | 1,922 | 3,800 | 2,002 | (3,880) |
| WOODLEY, EVAN | | | | | | | | 2,856 | | | 493 | | 77 | 1,315 | 1,885 | 3,500 | 1,241 | (2,856) |
| BRICHES, ZACHARY | | | | | | | | 513 | | | | | 1,773 | | 1,773 | 940 | 1,345 | (513) |
| NUNEZ, MILTON | | | | | | | | 9,976 | | | 1,176 | | 369 | (0) | 1,745 | 10,000 | 1,721 | (9,976) |
| CHARNECO, ALEXANDER | | | | | | | | 3,889 | | | 694 | 1 | 1,035 | | 1,730 | 2,500 | 3,119 | (3,889) |
| GRAYTON, DAVID | | | | | | | | 2,961 | | | 1,094 | | 571 | | 1,665 | 3,087 | 1,540 | (2,961) |
| SANTIAGO, MILTON | | | | | | | | 1,567 | | | | | 1,663 | | 1,663 | 1,544 | 1,686 | (1,567) |
| MARRERO, JAVIEL | | | | | | | | 619 | | | 804 | | 847 | | 1,651 | 1,446 | 825 | (619) |
| VALDERRAMA, JOSE | | | | | | | | 3,662 | | | 163 | | 142 | 1,339 | 1,645 | 4,000 | 1,306 | (3,662) |
| DEL VALLE, JOSE | | | | | | | | 812 | | | | | 1,616 | | 1,616 | 1,238 | 1,190 | (812) |
| BUNDRAGE, CORNELIUS | | | | | | | | 2,519 | | | 4,154 | | 4,375 | | 8,528 | 6,600 | 4,448 | (2,519) |
| SIMS, LESOHN | | | | | | | | 812 | | | | | 1,616 | | 1,616 | 1,238 | 1,190 | (812) |
| GODFREY, JOEL | | | | | | | | 8,233 | | | 588 | | 1,020 | | 1,608 | 6,000 | 3,841 | (8,233) |
| [illegible], JOSEPH | | | | | | | | 798 | | | | | 1,589 | | 1,589 | 1,217 | 1,170 | (798) |
| ALEEM, IMMANUEL | | | | | | | | 1,326 | | | 972 | | 540 | | 1,511 | 1,567 | 1,250 | (1,326) |
| ALLEN, CAMERON | | | | | | | | 1,326 | | | 972 | | 540 | | 1,511 | 1,567 | 1,250 | (1,326) |
| CRESPO, ROBERTO | | | | | | | | 3,690 | | | | | 1,498 | | 1,498 | 3,500 | 1,688 | (3,690) |
| WASHINGTON, GERALD | | | | | | | x | 2,823 | | 7,045 | 5,088 | | 4,685 | 13,854 | 30,672 | 15,733 | 17,712 | (2,823) |
| GUTIERREZ, JESUS A. | x | | | | | | | 1,081 | | | | | 1,415 | | 1,415 | 1,500 | 996 | (1,081) |
| VALENZUELA, JOANN | | | | | | | | 1,081 | | | | | 1,415 | | 1,415 | 1,500 | 996 | (1,081) |
| SEDA, CESAR | | | | x | x | x | x | 2,914 | | 15,534 | | | 8,314 | | 23,929 | 7,719 | 19,023 | (2,914) |
| MITCHELL, WILBERT | | | | | | | | 1,784 | | | | | 1,408 | | 1,408 | 1,248 | 1,944 | (1,784) |
| SOSA, GEORGE | | | | | | | x | 7,981 | | | 1,100 | | 295 | (8) | 1,390 | 8,000 | 1,377 | (7,981) |
| CASTRO, JOSE | | | | | | | | 3,111 | | | 555 | 1 | 828 | | 1,384 | 2,000 | 2,495 | (3,111) |
| ALLEN, THOMAS | | | | | | | | 1,087 | | | | | 1,328 | | 1,328 | 1,106 | 1,309 | (1,087) |
| WALKER, TRAVIS | | | | | | | | 3,162 | | | 2,583 | | 1,790 | 19,119 | 23,491 | 13,800 | 12,853 | (3,162) |
| GREENE, DAVID | | | | | | | | 1,087 | | | | | 1,328 | | 1,328 | 1,106 | 1,309 | (1,087) |
| HIGUERA, ERIK | | | | | | | | 496 | | | 643 | | 678 | | 1,321 | 1,157 | 660 | (496) |
| CHAVEZ, JOAQUIN | | | | | | | | 496 | | | 643 | | 678 | | 1,321 | 1,157 | 660 | (496) |
| SHAW, STEPHAN | | | | | | | | 496 | | | 643 | | 678 | | 1,321 | 1,157 | 660 | (496) |
| BILLS, KIRK | | | | | | | | 382 | | | 629 | | 663 | | 1,292 | 1,000 | 674 | (382) |
| FARR, MARLON | | | | | | | | 2,294 | | | 1,084 | | 208 | | 1,292 | 2,250 | 1,336 | (2,294) |
| JONES, WILLIE | | | | | | | | 1,206 | | | | | 1,291 | | 1,291 | 1,662 | 835 | (1,206) |
| ARCE, NICOLAS | x | | | | | | | 592 | | | | | 1,281 | | 1,281 | 1,000 | 873 | (592) |
| FUENTES, JOHNNY | | | | | | | | 4,499 | | | 1,153 | | 111 | (18) | 1,251 | 5,000 | 750 | (4,499) |
| SHIPMAN, JOHN | | | | | | | | 2,632 | | | 1,169 | | 43 | 0 | 1,210 | 3,000 | 842 | (2,632) |
| PAREDES, EDWARD | x | | | x | x | x | x | 3,651 | | 37,849 | 4,244 | | 51,432 | | 99,524 | 30,000 | 67,175 | (3,651) |
| MEDINA, CARLOS | | | | | | | | 1,493 | | | 318 | | 888 | | 1,207 | 1,500 | 1,200 | (1,493) |
| CERVANTES, LUIS | | | | | | | | 3,181 | | | 556 | | 174 | 429 | 1,160 | 2,500 | 1,841 | (3,181) |
| TROTTER, BARRY | | | | | | | | 3,181 | | | 556 | | 174 | 429 | 1,160 | 2,500 | 1,841 | (3,181) |
| PELAYO VASQUEZ, LUIS | | | | | | | | 5,901 | | | 422 | | 731 | | 1,152 | 4,300 | 2,753 | (5,901) |
| KRESHER, LEE | | | | | | | | 2,039 | | | 964 | | 185 | | 1,148 | 2,000 | 1,187 | (2,039) |
| WOMACK, KEVIN | | | | | | | | 2,039 | | | 964 | | 185 | | 1,148 | 2,000 | 1,187 | (2,039) |
| KAYODE, LATEEF | | | | x | x | x | x | 3,776 | | 80,425 | 5,391 | | 9,349 | | 95,165 | 55,000 | 43,942 | (3,776) |
| SANCHEZ, ALAN | x | | | | | | x | 3,860 | | 25,372 | | | 45,380 | | 70,752 | 24,125 | 50,487 | (3,860) |
| HILL, ROBERT | | | | | | | | 136 | | | 512 | | 581 | | 1,093 | 622 | 606 | (136) |
| MARTINEZ, VICTOR | | | | | | | | 136 | | | 512 | | 581 | | 1,093 | 622 | 606 | (136) |
| TABITI, ANDREW | | | | | | | | 3,994 | | | 12,858 | 29 | 870 | | 13,757 | 11,000 | 6,751 | (3,994) |
| FONSECA, VICTOR | | | | | | | | 5,489 | | | 392 | | 680 | | 1,072 | 4,000 | 2,561 | (5,489) |
| WATTS, TEVIN | | | | | | | | 1,403 | | | (944) | | 2,005 | | 1,061 | (190) | (152) | 1,403 |
| LORENZO, WILLIAM | | | | | | | | 965 | | | | | 1,033 | | 1,033 | 1,130 | 668 | (965) |
| HOWARD, KEVIN | | | | | | | | 372 | | | 482 | | 508 | | 991 | 867 | 495 | (372) |

# 2014 Detail

## Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOVAR, BENITO | | | | | | | | 1,189 | | | | | 838 | | 838 | 731 | 1,296 | (1,189) |
| CUPUL, PABLO | | | | | | | | 796 | | | 583 | | 324 | | 907 | 952 | 752 | (796) |
| DAVIS, KYRONE | | | | | | | | 796 | | | 583 | | 324 | | 907 | 952 | 752 | (796) |
| GIL, RAMESIS | | | | | | | | 4,988 | | | 688 | | 185 | (1) | 872 | 5,000 | 860 | (4,988) |
| ATTIAH, DANIEL | | | | | | | | 5,097 | | | 2,409 | | 462 | | 2,871 | 5,000 | 2,968 | (5,097) |
| ZAMUDIO, MIGUEL | | | | | | | x | 5,141 | | 5,892 | - | | 20,005 | | 25,897 | 12,767 | 18,272 | (5,141) |
| AROCHO, JOSHUA | | | | | | | | 2,265 | | | 431 | | 408 | | 839 | 2,000 | 1,104 | (2,265) |
| REECE, HOWARD | | | | | | | | 3,391 | | | 739 | | 77 | 0 | 816 | 3,500 | 707 | (3,391) |
| BRAXTON, GABRIEL | | | | | | | | 4,117 | | | 294 | | 510 | | 804 | 3,000 | 1,921 | (4,117) |
| STIMPEL, WILLIAM | | | | | | | | 1,223 | | | 578 | | 111 | | 689 | 1,200 | 712 | (1,223) |
| CALLI, JESUS | | | | | | | | 1,756 | | | 616 | | 46 | 0 | 662 | 2,000 | 418 | (1,756) |
| WONG, ANTONIO | | | | | | | | 2,249 | | | 577 | 1 | 55 | (9) | 625 | 2,500 | 375 | (2,249) |
| HOWARD, SHADRICK | | | | | | | | 3,492 | | | 481 | | 129 | (0) | 611 | 3,500 | 602 | (3,492) |
| COLAS, RICHARD | | | | | | | | 1,316 | | | 582 | 2 | 21 | 0 | 605 | 1,500 | 421 | (1,316) |
| FIGUEROA, DAVID | | | | | | | | 530 | | | 389 | | 216 | | 604 | 635 | 500 | (530) |
| MONTALVO, MATTHEW | | | | | | | | 653 | | | 113 | | 18 | 301 | 431 | 800 | 284 | (653) |
| RICO, JESUS MIGUEL | | | | | | | | 1,132 | | | 216 | | 204 | | 420 | 1,000 | 552 | (1,132) |
| VELEZ, JEYSON | x | | | | | | | 6,029 | | | - | | 6,457 | | 6,457 | 8,311 | 4,175 | (6,029) |
| MOLINA, FRANCISCO | | | | | | | | 1,350 | | | 346 | 2 | 33 | (5) | 375 | 1,500 | 225 | (1,350) |
| QUEVEDO, ENRIQUE | | | | | | | | 6,145 | | | 2,156 | | 160 | 0 | 2,317 | 7,000 | 1,461 | (6,145) |
| VICENTE, PEDRO | | | | | | | | 1,995 | | | 275 | | 74 | (0) | 349 | 2,000 | 344 | (1,995) |
| RAMIREZ, JOSE LUIS | | | | | | | | 9,141 | | | | | 285 | | 285 | 7,000 | 2,425 | (9,141) |
| TERRY, JIM | | | | | | | | 8,488 | | | - | | 264 | | 264 | 6,500 | 2,252 | (8,488) |
| THEOPHANE, ASHLEY | | | | | | | | 6,580 | | | 2,908 | 10 | 106 | 1 | 3,025 | 7,500 | 2,105 | (6,580) |
| MARENGO DELGADO, HECTOR | | | | | | | | 2,181 | | | 163 | | 42 | | 205 | 2,000 | 386 | (2,181) |
| MINER, QUINCY | | | | | | | | 2,181 | | | 163 | | 42 | | 205 | 2,000 | 386 | (2,181) |
| RHODES, LYDELL | | | | | | | | 6,529 | | | - | | 203 | | 203 | 5,000 | 1,732 | (6,529) |
| ARROYO, MCWILLIAMS | | | | x | x | x | x | 7,284 | | 38,786 | - | | 20,786 | | 59,572 | 19,298 | 47,558 | (7,284) |
| UREÑA, ARTURO | | | | | | | | 5,218 | | | - | | 167 | | 167 | 4,000 | 1,385 | (5,218) |
| BRENGA, MICHAEL | | | | | | | | 6,852 | | | - | | 158 | | 158 | 5,825 | 1,185 | (6,852) |
| ALEXANDER, CHRISSHAWN | | | | | | | | 1,635 | | | 122 | | 32 | | 154 | 1,500 | 289 | (1,635) |
| NAJERA, FERNANDO | | | | | | | | 4,307 | | | - | | 136 | | 136 | 3,300 | 1,143 | (4,307) |
| TOMLINSON, WILL | x | | | x | | x | x | 7,505 | | 8,838 | 3,460 | 16 | 30,023 | (55) | 42,281 | 22,500 | 27,287 | (7,505) |
| FORREST, JERRY | | | | | | | | 5,710 | | | | | 132 | | 132 | 4,854 | 987 | (5,710) |
| GARCIA, KARL | | | | | | | | 698 | | | 96 | - | 26 | (0) | 122 | 700 | 120 | (698) |
| GALINDO, VICTOR | | | | | | | | 1,090 | | | 82 | | 21 | | 103 | 1,000 | 193 | (1,090) |
| SORIANO, PHILLIP | | | | | | | | 2,612 | | | | | 81 | | 81 | 2,000 | 693 | (2,612) |
| DIAZ, EDDIE | | | | | | | | 1,713 | | | | | 40 | | 40 | 1,456 | 296 | (1,713) |
| HERNANDEZ, MARCOS ANTONIO | | | | | | | | 1,713 | | | | | 40 | | 40 | 1,456 | 296 | (1,713) |
| QUIGLEY, JASON | x | | | | | | x | 7,987 | | 11,986 | 1,540 | | 6,903 | 0 | 20,429 | 13,000 | 15,415 | (7,987) |
| STOWERS, DANTE | | | | | | | | 1,485 | | | | | 34 | | 34 | 1,262 | 257 | (1,485) |
| CRUZ, JULIAN | | | | | | | | | | | | | | | | - | | |
| HERNANDEZ, ABRAHAM | | | | | | | | | | | | | | | | - | | |
| LOPEZ, GUSTAVO | | | | | | | | | | | | | | | | - | | |
| HUNTER, ERIC | x | | | | | | | 8,673 | | | 2,774 | 1 | | | 2,775 | 10,000 | 1,448 | (8,673) |
| LYONS, AARON | | | | | | | | | | | | | | | | - | | |
| ORTIZ, LUIS | x | | | x | | x | x | 8,683 | | 159,252 | 27,141 | | 33,923 | | 220,317 | 114,696 | 114,304 | (8,683) |
| GAVRIL, RONALD | | | | | | | | 8,773 | | | 3,878 | 11 | 142 | 1 | 4,033 | 10,000 | 2,807 | (8,773) |
| MARTIN, KAREEM | | | | | | | | | | | | | | | | | | |
| ALVARADO, RENE | x | | | x | | x | x | 9,033 | | 27,767 | | | 14,077 | | 41,844 | 12,475 | 38,402 | (9,033) |
| SUAREZ, ROCKY | | | | x | x | x | x | 9,033 | | 27,767 | | | 14,077 | | 41,844 | 12,475 | 38,402 | (9,033) |
| PALMER, ERIC | | | | | | | | | | | | | | | | - | | - |
| TRUMBLE, STEVE | | | | | | | | | | | | | | | | | | |
| JACOBS, DANIEL | | x | | x | | x | x | 9,255 | | 151,800 | 26,355 | 30 | 8,050 | 17,174 | 203,410 | 130,000 | 82,685 | (9,255) |
| SPENCE, ERROL | | x | | | | | x | 9,516 | | 71,105 | 8,681 | | 21,011 | 20,781 | 121,578 | 52,007 | 79,086 | (9,516) |
| VALDEZ, GERMAN | | | | | | | | 560 | | | 777 | | (970) | | (192) | (231) | (521) | 560 |
| HUNTER, MICHAEL | | | | | | | | 9,679 | | | 1,447 | | 1,722 | | 3,170 | 9,884 | 2,966 | (9,679) |
| DAWSON, CHAD | | | | | | | | 9,706 | | | - | | 224 | | 224 | 8,252 | 1,678 | (9,706) |
| GOMEZ, EDDIE | x | | | | | | x | 9,728 | | 32,724 | 9,300 | 5 | 9,167 | 10,042 | 61,238 | 37,021 | 33,945 | (9,728) |
| DON CHARGIN PRODUCTIONS INC | | | | | | | | 5,123 | | | - | - | (24,943) | | (24,943) | (5,000) | (25,066) | 5,123 |
| GIBBONS, SEAN | | | | | | | | 10,105 | x | | 1,598 | - | 1,666 | | 3,263 | 8,500 | 4,868 | (10,105) |
| COTTO, ABNER JOEL | x | | | | | | x | 10,156 | x | 25,719 | 2,883 | 13 | 9,133 | (46) | 37,702 | 19,875 | 27,983 | (10,156) |
| DEGOLLADO, CHRISTOPHER | | | | | | | | 10,292 | x | | 735 | | 1,275 | | 2,010 | 7,500 | 4,802 | (10,292) |
| SHIMMELL, JORDAN | | | | | | | | 10,292 | x | | 735 | | 1,275 | | 2,010 | 7,500 | 4,802 | (10,292) |
| VAZQUEZ MEDINA, ORLANDO | | | | | | | | 10,436 | x | | | | 334 | | 334 | 8,000 | 2,769 | (10,436) |
| DAVIS, RYAN | | | | | | | x | 10,484 | x | 2,979 | 2,157 | | 2,039 | | 7,175 | 10,000 | 7,659 | (10,484) |
| HERRERA, JOSE A. | | | | | | | x | 10,484 | x | 2,979 | 2,157 | | 2,039 | | 7,175 | 10,000 | 7,659 | (10,484) |
| RAMOS, RICO | | | | | | | x | 10,484 | x | 2,979 | 2,157 | | 2,039 | | 7,175 | 10,000 | 7,659 | (10,484) |
| MALDONADO, LUIS | | | | | | | | 10,730 | x | | | | 3,751 | | 3,751 | 9,700 | 4,781 | (10,730) |
| UPSHAW, MARCUS | | | | | | | | 10,903 | x | | 816 | | 210 | | 1,026 | 10,000 | 1,930 | (10,903) |
| CLARK, MICHAEL | | | | | | | x | 10,916 | x | 13,137 | 816 | | 6,032 | | 19,985 | 14,263 | 16,639 | (10,916) |
| JOHNSON, DASHON | | | | | | | | 11,038 | x | | 3,855 | | 4,511 | | 8,366 | 12,000 | 7,405 | (11,038) |
| KAMEGAI, YOSHIHIRO | x | | | x | | x | x | 11,251 | x | 95,173 | 5,870 | | 3,295 | | 104,338 | 83,241 | 32,349 | (11,251) |
| REY, MICKEY | | | | x | x | x | x | 11,253 | x | 68,252 | 233,951 | 458 | 22,760 | | 325,421 | 155,000 | 181,674 | (11,253) |
| CHARLO, JERMALL | | x | | x | | x | x | 11,342 | x | 95,943 | 17,126 | | 8,090 | | 121,159 | 66,065 | 66,436 | (11,342) |
| GOMEZ, ALFONSO | | | | | | | x | 11,639 | x | 26,064 | 4,244 | | 11,844 | | 42,152 | 20,000 | 33,791 | (11,639) |
| FALCAO, YAMAGUCHI | x | | | | | | | 12,216 | x | | 1,540 | | 365 | 0 | 1,905 | 11,000 | 3,121 | (12,216) |
| LOZANO, MARIO | | | | | | | | 12,538 | x | | 3,816 | | 836 | | 4,651 | 6,777 | 10,412 | (12,538) |
| WADE, DOMINIC | | | | | | | x | 12,546 | x | 7,092 | 6,320 | | 2,266 | 14,893 | 30,570 | 26,750 | 16,366 | (12,546) |
| PETERSON, ANTHONY | | | | | | | | 12,724 | x | | 2,223 | 5 | 694 | 1,717 | 4,640 | 10,000 | 7,364 | (12,724) |
| BOVALLE, EDGAR | | | | | | | | 12,724 | x | | 2,223 | 6 | 694 | 1,717 | 4,640 | 10,000 | 7,364 | (12,724) |
| VASQUEZ, PAUL | | | | | | | | 12,724 | x | | 2,223 | 5 | 694 | 1,717 | 4,640 | 10,000 | 7,364 | (12,724) |
| PEREZ, MICHAEL | | | | x | | x | x | 12,798 | x | 31,181 | 2,111 | | 10,339 | 5,637 | 49,268 | 27,883 | 34,183 | (12,798) |
| WHITAKER, CHARLIE | | | | | | | | 13,044 | x | | | | 417 | | 417 | 10,000 | 3,462 | (13,044) |
| SALINAS, YOANDRIS | x | | | | | | | 13,167 | x | | 4,621 | | 343 | 0 | 4,964 | 15,000 | 3,131 | (13,167) |
| OCHOA, ZACHARY | x | | | | | | | 13,236 | x | | 1,745 | 1 | 1,614 | 1,854 | 5,215 | 11,000 | 7,451 | (13,236) |
| THOMAS, ROBERT JR | | | | | | | | 13,502 | x | | 4,109 | | 900 | | 5,009 | 7,298 | 11,213 | (13,502) |
| LEVA BATTAH PROMOTIONS | | | | | | | | 13,512 | x | | | | 14,727 | | 14,727 | 14,125 | 14,114 | (13,512) |
| BERMUDA, JOSE ANGEL | | | | | | | | 13,574 | x | | | | | | | 7,000 | 6,574 | (13,574) |
| SHAKETON, TAYLOR | | | | | | | | 13,574 | x | | | | | | | 7,000 | 6,574 | (13,574) |
| GRIFFIN, OTIS | | | | | | | | 13,629 | x | | 1,020 | | 263 | | 1,283 | 12,500 | 2,412 | (13,629) |
| VARGAS, DEVIN | | | | | | | | 14,274 | x | | | | 330 | | 330 | 12,136 | 2,469 | (14,274) |

## 2014 Detail

**Support to Exhibit 3**

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROACH, LAMONT JR | x | | | | | | | 14,323 | x | - | 2,181 | 1 | 8,251 | 1,091 | 11,524 | 14,731 | 11,116 | (14,323) |
| PAREDES, TEOFILO | | | | | | | | 14,964 | x | - | 2,063 | - | 554 | (0) | 2,617 | 15,000 | 2,582 | (14,964) |
| PEREZ, MANUEL | | | | | | | | 16,878 | x | - | 5,137 | - | 1,125 | - | 6,262 | 9,123 | 14,017 | (16,878) |
| DUMPHUN, BILLY | | | | | | | | 16,976 | x | - | - | - | 529 | - | 529 | 13,000 | 4,504 | (16,976) |
| SOSA, JOHN KARL | x | | | | | | | 17,094 | x | - | 3,858 | 1 | 2,714 | 0 | 6,575 | 14,500 | 9,169 | (17,094) |
| SHABRANSKYY, VYACHESLAV | x | | | | | | x | 17,169 | x | 10,037 | 7,307 | 1 | 4,554 | | 21,899 | 24,449 | 14,619 | (17,169) |
| HAGO PRESENTS | | | | | | | | 17,418 | x | - | | - | (49,484) | | (49,484) | (12,500) | (19,566) | (17,418) |
| MUNOZ, HECTOR | | | | | | | | 17,610 | x | - | | - | 563 | | 563 | 13,500 | 4,673 | (17,610) |
| EASTER, ROBERT JR | | x | | | | | | 17,954 | x | - | 4,892 | - | 1,795 | 2,819 | 9,506 | 18,500 | 8,960 | (17,954) |
| CASTRO, JAVIER | | | | | | | | 19,289 | x | - | 5,870 | - | 1,286 | - | 7,156 | 10,426 | 16,019 | (19,289) |
| HERRING, JAMEL | | | | | | | | 19,375 | x | - | 4,168 | - | 2,693 | - | 6,861 | 16,500 | 9,736 | (19,375) |
| NATER, JOHN | | | | | | | x | 19,804 | x | 33,702 | | - | 15,388 | - | 49,090 | 24,653 | 44,241 | (19,804) |
| GOMEZ, JESUS FRANCISCO | | | | | | | x | 20,124 | x | 26,764 | 10,239 | - | 12,450 | - | 49,453 | 32,446 | 37,131 | (20,124) |
| BOGERE, SHARIF | x | | | | | | x | 20,239 | x | 35,957 | | - | 20,578 | - | 56,535 | 32,209 | 44,565 | (20,239) |
| BALLARD, D'MITRIUS | x | | | | | | | 20,800 | x | - | 3,772 | 1 | 8,921 | 687 | 13,383 | 19,000 | 15,183 | (20,800) |
| COLON, RICHARD | | | | | | | x | 21,186 | x | 7,757 | 2,083 | 1 | 8,712 | 859 | 19,413 | 21,515 | 19,084 | (21,186) |
| OGOGO, ANTHONY | x | | | | | | | 22,241 | x | - | 9,830 | 33 | 360 | 2 | 10,225 | 25,350 | 7,116 | (22,241) |
| GAUSHA, TERRELL | | | | | | | x | 23,469 | x | 6,691 | 8,630 | - | 6,049 | 3,758 | 25,128 | 28,728 | 19,869 | (23,469) |
| BROWNE, MARCUS | | | | | | | x | 23,732 | x | 8,247 | 5,378 | 1 | 2,877 | 23,721 | 40,228 | 39,500 | 24,461 | (23,732) |
| MORALES, ERIK | | | | | | | | 24,239 | x | - | - | - | | - | - | 12,500 | 11,739 | (24,239) |
| MOHAMMEDI, NADJIB | | | | | | | | 24,783 | x | - | 7,927 | 1 | | - | 7,930 | 28,575 | 4,138 | (24,783) |
| WARREN, RAU'SHEE | | | | | | | | 24,920 | x | | 6,614 | | 2,600 | 3,758 | 12,972 | 25,500 | 12,392 | (24,920) |
| BREAZEALE, DOMINIC | | x | | | | | x | 25,392 | x | 20,955 | 8,252 | - | 9,427 | - | 38,633 | 35,918 | 28,107 | (25,392) |
| WINCHESTER, JAMES | | | | | | | | 27,436 | x | - | 10,188 | 4 | 8,648 | - | 18,840 | 22,925 | 23,351 | (27,436) |
| BLADES, GEORGE | | | | | | | | 34,258 | x | - | | - | 792 | - | 792 | 29,126 | 5,924 | (34,258) |
| UTHOK, PANYA | | | | | | | | 35,112 | x | - | 12,323 | - | 915 | 0 | 13,238 | 40,000 | 8,350 | (35,112) |
| ALI, SADAM | x | | | x | | x | x | 37,264 | x | 91,443 | 33,411 | 18 | 1,704 | 3,435 | 130,012 | 135,000 | 32,276 | (37,264) |
| GAVERN, JASON | | | | | | | | 42,440 | x | - | | - | 1,322 | - | 1,322 | 32,500 | 11,261 | (42,440) |
| DIAZ, JOSEPH | x | | | | | | x | 43,713 | x | 80,788 | 5,490 | 11 | 47,104 | (37) | 133,356 | 74,903 | 102,165 | (43,713) |
| PONCE DE LEON, DANIEL | | | | | | | | 49,881 | x | - | 6,878 | - | 1,846 | (0) | 8,724 | 50,000 | 8,605 | (49,881) |
| KAMEDA, TOMOKI | | | | x | x | x | | 52,668 | x | | 18,484 | - | 1,373 | 0 | 19,857 | 60,000 | 12,525 | (52,668) |
| LOPEZ, JUAN MANUEL | | | | x | x | x | x | 52,933 | x | 256,596 | 55,687 | - | 17,527 | 1 | 329,812 | 270,000 | 112,745 | (52,933) |
| SMITH, ISHE | | | | x | x | x | x | 104,838 | x | 29,788 | 21,566 | - | 20,394 | | 71,749 | 100,000 | 76,587 | (104,838) |
| CUELLAR, JESUS M. A. | | | | x | x | x | x | 109,988 | x | 139,459 | 28,918 | - | 33,142 | | 201,519 | 175,000 | 136,507 | (109,988) |
| CLOTTEY, JOSHUA | | | | | | | | 149,058 | x | | - | - | | | - | 55,000 | 94,058 | (149,058) |

## 2015 Detail

Support to Exhibit 3

COUNT: 243

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Instrumental Championship Caliber | All Championship Caliber | On TV | Abs. Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 27,415,776 | 11,552,261 | 71,247 | 3,429,901 | 1,011,495 | 473,140 | 46,213,840 | 29,864,172 | 12,748,400 | 4,451,397 |
| ALVAREZ, SAUL | X | | | X | | X | X | 4,415,366 | X | 17,590,935 | 19,964,181 | 58,343 | 725,734 | 2,699,531 | - | [illegible] | [illegible] | 5,496,855 | 4,415,366 |
| ORTIZ, LUIS | X | | | X | | X | X | 347,399 | X | 647,340 | 166,149 | 908 | 17,267 | (77,774) | 100,747 | [illegible] | [illegible] | 208,076 | 347,399 |
| MATTHYSSE, LUCAS | X | X | | X | | X | X | 346,419 | X | 3,473,350 | 367,567 | - | 102,731 | - | - | 3,921,843 | [illegible] | 1,721,221 | 346,419 |
| LEMIEUX, DAVID | X | | | X | | X | X | 214,042 | X | 942,663 | 549,055 | 10,223 | 169,324 | (472,174) | 1,335,028 | [illegible] | [illegible] | 620,055 | 214,042 |
| KIRKLAND, JAMES | | | | X | X | X | X | 213,352 | X | 999,532 | 873,618 | - | 111,147 | - | - | 1,784,297 | [illegible] | 270,935 | 213,352 |
| WILDER, DEONTAY | | X | | X | | X | X | 181,604 | X | 660,476 | - | - | - | - | (449,153) | 211,325 | [illegible] | 3,104 | 181,604 |
| SANTA CRUZ, LEO | | | X | X | | X | X | 134,263 | X | 495,377 | - | - | - | - | (336,865) | 158,494 | [illegible] | 1,428 | 134,263 |
| VARGAS, FRANCISCO | X | | | X | | X | X | 105,907 | X | 307,414 | 127,299 | 817 | 42,814 | 14,279 | - | [illegible] | [illegible] | 146,710 | 105,907 |
| MIURA, TAKASHI | | | | X | X | X | X | 90,167 | X | 342,289 | 109,884 | 1,420 | 8,422 | 19,607 | - | [illegible] | [illegible] | 111,434 | 90,167 |
| SHABRANSKYY, VYACHESLAV | X | | | | | | X | 59,005 | X | 169,079 | 17,440 | - | 55,667 | - | (5,254) | [illegible] | [illegible] | 97,392 | 59,005 |
| SOTO, HUMBERTO | X | | | X | | X | X | 50,489 | X | 451,879 | 66,625 | - | 29,140 | - | - | 527,642 | [illegible] | 297,134 | 50,489 |
| PARTIDO, TEOFILO | | | | | | | | 41,898 | X | - | - | - | - | - | 52,000 | 52,000 | [illegible] | 102 | 41,898 |
| GUEVARA, SANTIAGO | X | | | | | | X | 34,794 | X | 46,907 | 1,469 | - | 9,070 | - | - | [illegible] | [illegible] | 84,652 | 34,794 |
| ALI, SADAM | X | | | X | | X | X | 28,943 | X | 250,000 | - | - | - | - | - | 250,000 | [illegible] | 21,057 | 28,943 |
| TOMLINSON, WILL | | | | | | | X | 27,030 | X | 55,505 | 9,058 | - | 28,486 | - | - | [illegible] | [illegible] | 41,318 | 27,030 |
| VELEZ, JOVEN | X | | | X | | X | X | 20,407 | | 89,966 | 44,748 | 266 | 23,381 | 11,176 | - | [illegible] | [illegible] | 61,634 | 20,407 |
| PEREZ, JOHAN | X | | | X | | X | X | 19,219 | | 48,600 | 10,126 | - | 27,067 | - | - | [illegible] | [illegible] | 38,515 | 19,219 |
| PENA, TADIANO | | | | | | | X | 16,218 | | 33,185 | 5,435 | - | 17,391 | - | - | [illegible] | [illegible] | 24,791 | 16,218 |
| COOL, BONNY | X | | | X | X | X | X | 14,535 | | 73,789 | 39,195 | 266 | 7,545 | 11,176 | - | [illegible] | [illegible] | 32,456 | 14,535 |
| SALDIVAR, YUANDALE | X | | | | | | X | 14,137 | | 68,454 | 10,128 | - | 27,007 | - | - | [illegible] | [illegible] | 52,451 | 14,137 |
| CANO, PABLO CESAR | X | | | | | | X | 13,179 | | 45,765 | 17,066 | - | 29,425 | - | - | [illegible] | [illegible] | 50,979 | 13,179 |
| MIKHAYLENKO, DMITRY | | | | X | X | X | X | 12,813 | | 32,400 | 4,752 | - | 10,005 | - | - | [illegible] | [illegible] | 24,344 | 12,813 |
| AVILA, MANUEL | X | | | | | | X | 10,915 | | 59,219 | 13,414 | - | 34,005 | - | - | [illegible] | [illegible] | 62,722 | 10,915 |
| PAREDES, ED | | | | | | | | 10,474 | | - | - | - | - | - | 15,000 | [illegible] | 2,500 | 26 | 10,474 |
| MOLINA, CARLOS | | | | X | X | X | X | 8,642 | | 22,702 | 7,840 | - | 11,066 | - | - | [illegible] | [illegible] | 23,767 | 8,642 |
| MALDONADO, FIDEL JR | | | | | | | X | 9,080 | | 39,024 | - | - | - | - | (22,070) | [illegible] | [illegible] | 155 | 9,080 |
| VERONDO, MATIAS | | | | | | | X | 8,562 | | 37,707 | 21,461 | 409 | 4,773 | (10,887) | 11,461 | [illegible] | [illegible] | 12,802 | 8,562 |
| ORTEGA, ANTONIO | X | | | X | | X | X | 7,113 | | 29,771 | 3,344 | - | 1,817 | - | 42,000 | [illegible] | [illegible] | 30,188 | 7,113 |
| JOHNSON, TUREANO | X | | | X | | X | X | 5,351 | | 23,567 | 13,726 | 256 | 4,233 | (11,004) | 35,376 | [illegible] | [illegible] | 20,501 | 5,351 |
| HERNANDEZ, JOSE | | | | | | | X | 3,957 | | 9,081 | 7,136 | - | 5,226 | - | - | [illegible] | [illegible] | 9,507 | 3,957 |
| HUNTER, ERIC | X | | | X | | X | X | 3,019 | | 46,185 | 8,654 | - | 34,214 | - | - | [illegible] | [illegible] | 58,032 | 3,019 |
| ROMAN, MARTEL | | | | | | | X | 2,865 | | 8,514 | 3,036 | - | 6,397 | - | - | [illegible] | [illegible] | 11,082 | 2,865 |
| HIDALGO, RAUL | | | | | | | X | 2,808 | | 17,638 | 6,737 | - | 25,313 | - | - | [illegible] | [illegible] | [illegible] | 2,808 |
| RAMIREZ, DANIEL | | | | X | X | X | X | 2,891 | | 20,635 | 7,316 | - | 17,442 | - | - | [illegible] | [illegible] | [illegible] | 2,891 |
| ESCALANTE, ANTONIO | | | | | | | X | 2,296 | | 15,495 | 5,769 | - | 9,615 | - | - | [illegible] | [illegible] | [illegible] | 2,296 |
| DELGADO, GIOVANNI | | | | | | | X | 1,629 | | 7,177 | 6,595 | - | 12,150 | - | - | [illegible] | [illegible] | [illegible] | 1,629 |
| MCCRARY, ROY | | | | | | | X | 1,432 | | 4,757 | 1,510 | - | 3,168 | - | - | [illegible] | 2,500 | [illegible] | 1,432 |
| TAYLOR, EMMANUEL | | | | | | | X | 1,427 | | - | - | - | - | - | 28,111 | [illegible] | [illegible] | 5,684 | 1,427 |
| GRANT, DAMON | | | | | | | X | 1,391 | | 6,127 | 3,569 | 84 | 1,101 | (3,069) | 8,678 | [illegible] | [illegible] | [illegible] | 1,391 |
| GONZALEZ, EMMANUEL | X | | | | | | X | 1,120 | | 8,254 | 2,928 | - | 6,977 | - | - | [illegible] | 4,000 | 13,037 | 1,120 |
| VETAN, ROBERT | | | | | | | X | 918 | | 6,175 | 1,477 | - | 4,567 | - | - | [illegible] | 3,000 | 8,321 | 918 |
| HAYES, DARRYL | | | | | | | X | 840 | | 6,191 | 2,195 | - | 5,233 | - | - | [illegible] | 3,000 | 9,778 | 840 |
| GAUTH, LANCE | | | | | | | X | 689 | | 4,649 | 1,731 | - | 2,885 | - | - | 9,264 | 3,000 | 5,575 | 689 |
| SARDANA, JULIO CESAR | | | | | | | X | 613 | | 6,483 | 1,714 | - | 4,748 | - | - | [illegible] | [illegible] | [illegible] | 613 |
| DARDAR, LANNY | | | | | | | X | 526 | | 5,557 | 1,469 | - | 4,070 | - | - | [illegible] | [illegible] | [illegible] | 526 |
| GARCIA, HORACIO | | | | X | X | X | X | 451 | | 1,466 | 3,498 | - | 16,351 | - | - | [illegible] | [illegible] | [illegible] | 451 |
| PARRA, GERARDO | | | | | | | X | 374 | | - | 2,744 | - | 4,573 | - | - | 7,317 | 3,500 | [illegible] | 374 |
| SANCHEZ, ALAN | X | | | | | | X | 225 | | 733 | 1,749 | - | 8,175 | - | - | [illegible] | 5,000 | 5,432 | 225 |
| MADIYEV, RUSLAN | | | | | | | | 43 | | - | 314 | - | 323 | - | - | [illegible] | [illegible] | 394 | 43 |
| MARTIN, RYAN | | | | | | | | - | | - | - | - | - | - | - | - | - | - | - |
| ZAVALA, JOSE | | | | | | | | - | | - | - | - | - | - | - | - | - | - | - |
| QUARTEY, HERBERT | | | | | | | X | 85 | | 4,500 | - | - | 4,356 | - | - | [illegible] | [illegible] | 6,031 | (85) |
| RODRIGUEZ, JOSE | X | | | | | | | 192 | | - | 875 | - | 4,088 | - | - | 4,962 | [illegible] | 2,654 | (192) |
| ACOSTA, MIGUEL | | | | | | | X | 226 | | 12,235 | - | - | 11,622 | - | - | [illegible] | [illegible] | 16,083 | (226) |
| TUCKER, DEARTH | | | | | | | X | 230 | | 10,292 | 3,309 | - | 6,022 | - | - | [illegible] | 4,000 | [illegible] | (230) |
| LARA, NELSON | | | | | | | X | 290 | | 12,447 | 2,162 | - | 11,413 | - | - | [illegible] | 8,000 | [illegible] | (290) |
| KELLY, LYONELL | | | | | | | | 291 | | - | 729 | - | 1,535 | - | - | 2,264 | [illegible] | [illegible] | (291) |
| SNYDER, JOSHUA | | | | | | | X | 324 | | 4,811 | 4,164 | - | 9,717 | - | - | [illegible] | [illegible] | [illegible] | (324) |
| CUPUL, PABLO | | | | | | | | 349 | | - | 1,097 | - | 2,616 | - | - | [illegible] | [illegible] | [illegible] | (349) |
| RODRIGUEZ, JULIO CESAR (YNAMD) | | | | | | | | 349 | | - | 1,097 | - | 2,616 | - | - | [illegible] | [illegible] | [illegible] | (349) |
| MALDONADO, LUIS | | | | | | | X | 360 | | 5,364 | 1,332 | - | 3,600 | - | - | [illegible] | 3,000 | [illegible] | (360) |
| TEAGUE, TAVORIS | | | | | | | | 388 | | - | 972 | - | 2,047 | - | - | [illegible] | [illegible] | [illegible] | (388) |
| FUENTES, FERNANDO | | | | | | | | 437 | | - | 1,093 | - | 2,303 | - | - | [illegible] | [illegible] | [illegible] | (437) |
| DE LEON, THOMAS | | | | | | | X | 492 | | 1,338 | 225 | - | 352 | - | - | [illegible] | [illegible] | [illegible] | (492) |
| ROJAS, OSCAR | | | | | | | | 561 | | - | 735 | - | 2,035 | - | - | 2,769 | 1,500 | [illegible] | (561) |
| ADEJIO, MARCHRISTOPHER | | | | | | | | 575 | | - | 2,624 | - | 12,363 | - | - | 14,987 | 7,500 | [illegible] | (575) |
| ANGELES, MARIO | | | | | | | | 585 | | - | 640 | - | 1,988 | - | - | [illegible] | [illegible] | [illegible] | (585) |
| FALCAO, YAMAGUCHI | X | | | | | | X | 587 | | 13,350 | 11,037 | - | 25,424 | - | - | [illegible] | [illegible] | [illegible] | (587) |
| AGUWBIADE, TOLUTOME | | | | | | | X | 711 | | 2,884 | 1,077 | - | 1,796 | - | - | [illegible] | 3,000 | [illegible] | (711) |
| CASTELLANOS, ROBINSON | X | | | X | | X | X | 724 | | 31,117 | 5,405 | - | 28,532 | - | - | [illegible] | [illegible] | [illegible] | (724) |
| JUAREZ, ROCKY | | | | X | X | X | X | 724 | | 31,117 | 5,405 | - | 28,532 | - | - | [illegible] | [illegible] | [illegible] | (724) |
| WOODLEY, RYAN | | | | | | | | 728 | | - | 1,822 | - | 3,858 | - | - | [illegible] | 3,000 | [illegible] | (728) |
| SANTIBANEZ, CHRISTIAN | | | | | | | X | 828 | | 4,374 | - | - | 3,178 | - | - | [illegible] | 2,500 | [illegible] | (828) |
| ESPINOZA, ROCIO | | | | | | | | 842 | | - | 1,102 | - | 3,052 | - | - | 4,154 | [illegible] | [illegible] | (842) |
| RICHARD, RELAURO | | | | | | | X | 860 | | 145 | 563 | - | - | - | - | [illegible] | [illegible] | [illegible] | (860) |
| PEREZ, SALVADOR | | | | | | | | 893 | | - | 539 | - | [illegible] | - | - | 1,437 | 1,500 | [illegible] | (893) |
| PINA, ARMANDO | | | | | | | | 904 | | - | 777 | - | 128 | - | - | [illegible] | 1,500 | [illegible] | (904) |
| RAMOS, CRESENCIO | | | | | | | | 904 | | - | 777 | - | 128 | - | - | [illegible] | 1,500 | [illegible] | (904) |
| WALKER, CODY | | | | | | | | 904 | | - | 777 | - | 128 | - | - | [illegible] | 1,500 | [illegible] | (904) |
| MIRANDA, JOSE ANGEL | | | | | | | | 906 | | - | 2,308 | - | [illegible] | - | - | [illegible] | 4,000 | [illegible] | (906) |
| CORNE, LUIS | | | | | | | | 909 | | - | 3,077 | - | 6,643 | - | - | [illegible] | [illegible] | [illegible] | (909) |
| ALCARAZ, MARCO | | | | | | | | 947 | | - | 666 | - | 1,800 | - | - | 2,466 | 1,500 | 1,913 | (947) |
| VERDON, BENJAMIN | | | | | | | | 947 | | - | 666 | - | 1,800 | - | - | 2,466 | 1,500 | 1,913 | (947) |
| VALENZUELA, JOHN | | | | | | | | 956 | | - | - | - | - | - | [illegible] | [illegible] | [illegible] | [illegible] | (956) |
| BOUNDS, PHILLIP | | | | | | | | 981 | | - | 563 | - | - | - | - | [illegible] | 1,000 | [illegible] | (981) |
| NAJERA, FERNANDO | | | | | | | | 1,038 | | - | 405 | - | 1,080 | - | - | [illegible] | [illegible] | [illegible] | (1,038) |
| MANUEL, JOSE | | | | | | | | 1,060 | | - | 646 | - | 1,077 | - | - | [illegible] | [illegible] | [illegible] | (1,060) |
| ZAMUDIO, MIGUEL | | | | | | | X | 1,087 | | [illegible] | 1,616 | - | [illegible] | - | - | [illegible] | [illegible] | [illegible] | (1,087) |
| REGALADO, MARTIN | | | | | | | | 1,115 | | - | 264 | - | 414 | - | - | [illegible] | 1,000 | [illegible] | (1,115) |
| NARANJO, JOSE | | | | | | | | 1,126 | | - | [illegible] | - | 42 | 298 | - | [illegible] | 2,000 | [illegible] | (1,126) |
| HERRERA, ALBERTO | | | | | | | | 1,177 | | - | 718 | - | 1,197 | - | - | [illegible] | 2,000 | [illegible] | (1,177) |
| BURTON, MIKE | | | | | | | | 1,244 | | - | 1,098 | 20 | 339 | (944) | [illegible] | [illegible] | [illegible] | [illegible] | (1,244) |
| COOPER, ZACHARY | | | | | | | | 1,263 | | - | [illegible] | - | 2,800 | - | - | [illegible] | 2,000 | [illegible] | (1,263) |
| BARTLEMAY, DERICK | | | | | | | | 1,270 | | - | 612 | - | 272 | - | - | [illegible] | [illegible] | [illegible] | (1,270) |
| LANDEROS, TEMOATZIN | | | | | | | | 1,338 | | - | 317 | - | 497 | - | - | [illegible] | [illegible] | [illegible] | (1,338) |
| PIERCE, MARQUIS | | | | | | | | 1,338 | | - | 317 | - | 497 | - | - | [illegible] | [illegible] | [illegible] | (1,338) |
| DINONG, JON JON | X | | | | | | | 1,466 | | - | 706 | - | 314 | - | - | [illegible] | [illegible] | [illegible] | (1,466) |
| KELLEY, ZACHARIAH | | | | | | | | 1,507 | | - | 1,295 | - | 214 | - | - | [illegible] | 2,500 | [illegible] | (1,507) |
| ROA, MOISES | | | | | | | | 1,524 | | [illegible] | - | - | - | - | - | [illegible] | 7,000 | [illegible] | (1,524) |
| GUTIERREZ, HERMAN | | | | | | | | 1,548 | | - | 323 | - | - | - | - | 323 | 1,000 | [illegible] | (1,548) |
| RUIZ, ERIC | | | | | | | X | 1,572 | | [illegible] | 5,841 | - | 18,540 | - | - | [illegible] | [illegible] | [illegible] | (1,572) |
| ERVIN, DARIUS | | | | | | | | 1,638 | | - | 1,372 | - | 2,793 | - | - | [illegible] | 3,000 | [illegible] | (1,638) |
| ESCALERNTO VALENZUELA | | | | | | | | 1,638 | | - | 906 | - | 2,899 | - | - | [illegible] | [illegible] | [illegible] | (1,638) |
| OBANDO, JOSE | | | | | | | X | 1,655 | | [illegible] | - | - | 6,356 | - | - | [illegible] | 5,000 | [illegible] | (1,655) |
| QUINONEZ, CESAR | | | | | | | | 1,706 | | - | 480 | - | 2,713 | - | [illegible] | 2,794 | 2,051 | [illegible] | (1,706) |
| TORRES, OSCAR | | | | | | | | 1,710 | | - | 824 | - | 346 | - | - | 1,190 | 1,750 | [illegible] | (1,710) |
| HERNANDEZ, JUAN LUIS | | | | | | | X | 1,723 | | [illegible] | 6,483 | - | 16,049 | - | - | 50,485 | [illegible] | [illegible] | (1,723) |
| SOTEL, ALEXANDER | | | | | | | | 1,817 | | - | 4,615 | - | 7,692 | - | - | [illegible] | [illegible] | [illegible] | (1,817) |
| RIVERA, MARCO | | | | | | | | 1,843 | | - | 380 | - | 422 | - | - | [illegible] | 1,250 | [illegible] | (1,843) |
| ACOSTA, ELIEZER | | | | | | | | 1,894 | | - | 1,332 | - | 3,600 | - | - | 4,932 | [illegible] | [illegible] | (1,894) |

[Page image is too low-resolution to transcribe the tabular data reliably. Table title: "2015 Detail — Support to Exhibit 3" with columns including Fighter Name, Under Golden Boy Contract, 18 Fighter, 4 Fighter, Rank Last Time 10, Incremental Championship Caliber, All Championship Caliber, On TV, Abs Op Income, >Thru 25,000, TV Revenue, Ticket Sales, Merchandise Royalty, Sponsorship Revenue, Co-Promotion Revenue Share, Other Revenue, Total Revenue, Fighter COGS, Other Expenses, Operating Income.]

# 2015 Detail

Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 16 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, MARCELINO | | | | | | | | 19,501 | |
| DELGADO, [illegible] | X | | | | | | X | [illegible] | |
| GONZALEZ, CHRISTIAN [illegible] | X | | | | | | X | 21,369 | |
| [illegible] | X | | | | | | X | 21,802 | |
| ALLOTEY, PATRICK | | | | | | | | 21,823 | |
| SANCHEZ, EMILIO | X | | | | | | | 22,577 | |
| OCHOA, ZACHARY | X | | | | | | X | 22,974 | |
| BALLARD, DMITRIUS | X | | | | | | X | 25,418 | X |
| RAMIREZ, JULIAN | X | | | | | | X | 25,581 | X |
| [illegible], DAVID | | | | | | | | 26,801 | X |
| [illegible], OSCAR | X | | | | | | X | 27,471 | X |
| [illegible] | | | | | | | X | 27,550 | X |
| DE LA HOYA, DIEGO | X | | | | | | X | 32,289 | X |
| GOMEZ, [illegible] | X | | | | | | X | 32,734 | X |
| QUINTERO, [illegible] | X | | | | | | X | 40,502 | X |
| TEIXEIRA, PATRICK | X | | | X | X | X | X | 44,583 | X |
| GABRIEL ROSADO BOXING INC | | | | X | X | X | X | 46,545 | X |
| DIAZ, JOSEPH | X | | | | | | X | 48,110 | X |
| HERRERA, MAURICIO | X | | | X | | X | X | 75,052 | X |
| RELENTLESS BOXING INC | | | | | | | | 243,783 | X |

| Fighter Name | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, MARCELINO | - | [illegible] | - | 1,474 | - | - | [illegible] | [illegible] | [illegible] | [illegible] |
| DELGADO, [illegible] | 798 | 4,227 | - | 6,953 | - | - | 11,978 | [illegible] | [illegible] | [illegible] |
| GONZALEZ, CHRISTIAN [illegible] | 18,124 | 6,179 | - | 12,403 | - | - | 36,706 | [illegible] | [illegible] | [illegible] |
| [illegible] | 34,054 | 16,775 | - | 22,325 | - | - | 77,154 | [illegible] | [illegible] | [illegible] |
| ALLOTEY, PATRICK | - | - | - | 1,813 | - | - | 1,813 | [illegible] | [illegible] | [illegible] |
| SANCHEZ, EMILIO | - | 3,902 | - | 8,333 | - | - | 12,235 | [illegible] | [illegible] | [illegible] |
| OCHOA, ZACHARY | 7,299 | 3,766 | - | 6,687 | - | - | 17,752 | [illegible] | [illegible] | [illegible] |
| BALLARD, DMITRIUS | 8,747 | 5,136 | - | 14,773 | - | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RAMIREZ, JULIAN | 24,700 | 9,920 | - | 20,529 | - | - | 55,149 | [illegible] | [illegible] | [illegible] |
| [illegible], DAVID | - | 1,445 | - | 8,426 | - | - | 9,871 | [illegible] | [illegible] | [illegible] |
| [illegible], OSCAR | 19,590 | 6,048 | - | 11,145 | - | - | 36,803 | [illegible] | [illegible] | [illegible] |
| [illegible] | 3,917 | 8,324 | - | 3,964 | - | - | 16,205 | [illegible] | [illegible] | [illegible] |
| DE LA HOYA, DIEGO | 67,260 | 27,666 | - | 62,470 | - | - | 157,396 | [illegible] | [illegible] | [illegible] |
| GOMEZ, [illegible] | - | - | - | 2,720 | - | - | 2,720 | [illegible] | [illegible] | [illegible] |
| QUINTERO, [illegible] | 52,134 | 2,538 | - | - | - | - | 54,672 | [illegible] | [illegible] | [illegible] |
| TEIXEIRA, PATRICK | - | 1,241 | - | 2,176 | - | - | 3,417 | [illegible] | [illegible] | [illegible] |
| GABRIEL ROSADO BOXING INC | - | 12,005 | - | 19,206 | - | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| DIAZ, JOSEPH | 81,428 | 54,899 | - | 40,859 | - | - | 177,186 | [illegible] | [illegible] | [illegible] |
| HERRERA, MAURICIO | 168,374 | 98,577 | - | 57,833 | - | - | 264,784 | [illegible] | [illegible] | [illegible] |
| RELENTLESS BOXING INC | - | [illegible] | - | [illegible] | - | - | [illegible] | [illegible] | [illegible] | [illegible] |

HIGHLY CONFIDENTIAL

# 2016 Detail

Support to Exhibit 3

COUNT: [illegible]

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Alt Op Income | > Than 25,000 |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, SAUL | X | | | X | | X | X | [illegible] | X |
| KHAN, AMIR | | | | X | | X | X | 449,046 | X |
| VARGAS, FRANCISCO | X | | | X | | X | X | 238,250 | X |
| HERRERA, MAURICIO | X | | | X | | X | X | 60,621 | X |
| SALIDO, ORLANDO | | | | X | X | X | X | 36,654 | X |
| TAPIA, GLEN | | | | X | X | X | X | 33,678 | X |
| RAMIREZ, [illegible] | X | | | | | | X | 17,130 | |
| STEVENS, CURTIS | | | | X | X | X | X | 14,594 | |
| [illegible], PATRICK | X | | | | | | X | 11,226 | |
| GOMEZ, FRANKIE | X | | | X | | X | X | 9,281 | |
| LOPEZ, ABRAHAM | X | | | X | | X | X | 8,157 | |
| [illegible], RICARDO A | | | | | | | | 2,895 | |
| MOSLEY, SHANE | | | | X | X | X | X | 772 | |
| VERA, ANGEL | | | | | | | X | 31 | |
| SANCHEZ, ALAN | X | | | | | | X | 94 | |
| [illegible], PETE | | | | X | X | X | X | 157 | |
| RUIZ, ERIK | | | | | | | X | 251 | |
| [illegible], PABLO CESAR | | | | | | | X | 470 | |
| QUINTERO, MARVIN | X | | | | | | X | 470 | |
| [illegible], ALBERTO | | | | | | | | 379 | |
| REYES, HAROLD | | | | | | | | 613 | |
| GONZALEZ, JOET | X | | | | | | | 627 | |
| GARCIA, HORACIO | | | | X | X | X | X | 690 | |
| TEER, JARED | | | | | | | | 718 | |
| GUTIERREZ, GIBRAN | | | | | | | | 772 | |
| [illegible], ALAMAT | | | | | | | | 772 | |
| RODRIGUEZ, JAVIER | | | | | | | | 773 | |
| NAVARRO, LIVAN | | | | | | | X | 807 | |
| CAMPOS, DANIEL NEFTALI | | | | | | | X | 851 | |
| RUIZ, CESAR EDGARDO | | | | | | | | 897 | |
| HUNTER, DAVID | | | | | | | | 919 | |
| [illegible] | | | | | | | | 964 | |
| MARTINEZ, ANTONIO | | | | | | | | 1,047 | |
| AGUIRRE, JOSEPH | | | | | | | | 1,076 | |
| ESTRELLA, JOSE | | | | | | | | 1,119 | |
| [illegible], PAUL | | | | | | | | 1,157 | |
| FUENTES, [illegible] | | | | | | | X | 1,226 | |
| DUARTE, OSCAR | | | | | | | | 1,253 | |
| [illegible], JORDAN | | | | | | | | 1,273 | |
| GONZALEZ, [illegible] | | | | | | | | 1,292 | |
| RAMIREZ, ROBERTO | | | | | | | | 1,292 | |
| SILVA, LUIS | | | | | | | X | 1,303 | |
| DIAZ, CESAR | X | | | | | | | 1,380 | |
| [illegible], FRANCISCO | | | | | | | | 1,409 | |
| [illegible] | X | | | | | | | 1,437 | |
| [illegible], CORY | | | | | | | | 1,497 | |
| MUNOZ, NOE | | | | | | | | 1,551 | |
| LIZARRAGA, LUIS | | | | | | | X | 1,574 | |
| PEREZ, BRYAN | | | | | | | | 1,671 | |
| [illegible], CLAY | | | | | | | X | 1,807 | |
| GARCIA, RUBEN | | | | | | | X | 1,807 | |
| SANCHEZ, JOSE | | | | | | | X | 1,847 | |
| ALVARADO, RENE | | | | | | | | 1,882 | |
| MENDOZA, DANNY | | | | | | | | 1,887 | |
| SALAZAR, ALEXIS | | | | | | | | 1,887 | |
| [illegible], MARIO | | | | | | | X | 2,005 | |
| REYES, OMAR | | | | | | | | 2,040 | |
| [illegible], JUAN | | | | | | | | 2,070 | |
| WOODS, ANTHONY | | | | | | | | 2,070 | |
| [illegible], TAYONEZ | | | | | | | | 2,154 | |
| VALDEZ, MIKO | X | | | | | | | 2,154 | |
| LOPEZ, JUSTIN | | | | | | | | 2,256 | |
| CARTER, [illegible] | | | | | | | | 2,315 | |
| SANDOVAL, JESUS | | | | | | | | 2,315 | |
| VACA, TENOCHTITLAN | | | | | | | | 2,369 | |
| ESTRADA, [illegible] | | | | | | | X | 2,451 | |
| TAYLOR, MARQUIS | | | | | | | X | 2,506 | |
| VELASQUEZ, HECTOR | | | | | | | | 2,562 | |
| VELEZ, [illegible] | X | | | X | X | X | X | 2,655 | |
| [illegible], VICTOR | | | | | | | | 2,689 | |
| DELGADO, JESUS | X | | | | | | | 2,701 | |
| [illegible], ARCHIE | | | | | | | X | 2,732 | |
| BENAVIDEZ, JUAN CARLOS | | | | | | | | 2,862 | |
| RODRIGUEZ, SAM | | | | | | | | 2,994 | |
| RODRIGUEZ, CARLOS | | | | | | | X | 3,325 | |
| SANCHEZ, EMILIO | X | | | | | | | 3,592 | |
| TORRES, OSCAR | | | | | | | X | 3,624 | |
| GONZALEZ, LUIS JOEL | | | | | | | X | 3,677 | |
| [illegible] | X | | | | | | | 3,719 | |
| DE [illegible] CRUZ, [illegible] | | | | | | | | 3,924 | |
| [illegible], FRANCISCO | | | | | | | | 3,974 | |
| LOPEZ, MARCO ANTONIO | | | | | | | | 4,080 | |
| PEREZ, JORGE | | | | | | | | 4,132 | |
| DOMINGUEZ, FRANCISCO | | | | | | | | 4,140 | |
| TORRES, [illegible] | | | | | | | | 4,140 | |
| [illegible], RAFAEL | | | | | | | | 4,154 | |
| HOVHANNISYAN, ART | | | | | | | X | 4,303 | |
| MOLINA, OCTAVIO | | | | | | | | 4,311 | |
| [illegible] | | | | | | | | 4,314 | |
| PERALES, DANIEL | | | | | | | | 4,314 | |
| DIAZ, JOSEPH | X | | | X | | X | | 4,425 | |
| [illegible], ALEXANDER | | | | | | | | 4,463 | |
| LOPEZ, FREDY | | | | | | | X | 4,812 | |
| [illegible], ANGEL | | | | | | | | 4,983 | |
| RIVERA, KEVIN | X | | | | | | | 5,206 | |
| [illegible] | X | | | | | | X | 5,378 | |
| RUBIO, PABLO | | | | | | | | 5,452 | |
| GIBSON, KEANDRE | X | | | | | | | 5,748 | |
| [illegible] | | | | | | | | 5,802 | |

| Fighter Name | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expense | Operating Income |
|---|---|---|---|---|---|---|---|---|---|
| TOTALS: | [illegible] | [illegible] | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | [illegible] |
| ALVAREZ, SAUL | [illegible] | [illegible] | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | [illegible] |
| KHAN, AMIR | 2,552,411 | 915,545 | 6,508 | 139,474 | - | 3,613,937 | [illegible] | [illegible] | [illegible] |
| VARGAS, FRANCISCO | 693,820 | 189,147 | 4,134 | 79,729 | - | 966,831 | [illegible] | [illegible] | [illegible] |
| HERRERA, MAURICIO | 344,575 | 123,599 | 879 | 18,829 | - | 487,882 | [illegible] | [illegible] | [illegible] |
| SALIDO, ORLANDO | 106,742 | 29,100 | 636 | 12,266 | - | 148,743 | [illegible] | [illegible] | 36,654 |
| TAPIA, GLEN | 191,431 | 68,666 | 488 | 10,461 | - | 271,045 | [illegible] | [illegible] | [illegible] |
| RAMIREZ, [illegible] | 85,393 | 27,536 | 509 | 19,562 | - | 132,999 | [illegible] | [illegible] | [illegible] |
| STEVENS, CURTIS | 82,953 | 29,755 | 312 | 4,533 | - | 117,453 | [illegible] | [illegible] | 14,594 |
| [illegible], PATRICK | 63,810 | 22,889 | 163 | 3,487 | - | 90,348 | [illegible] | [illegible] | 11,226 |
| GOMEZ, FRANKIE | 121,240 | 63,144 | 309 | 18,910 | - | 203,603 | [illegible] | [illegible] | 9,281 |
| LOPEZ, ABRAHAM | 64,045 | 22,256 | 382 | 18,438 | - | 105,161 | [illegible] | [illegible] | 8,157 |
| [illegible], RICARDO A | - | - | - | 3,012 | - | 3,012 | [illegible] | [illegible] | 2,895 |
| MOSLEY, SHANE | - | (1,966) | - | (1,229) | - | [illegible] | [illegible] | [illegible] | 772 |
| VERA, ANGEL | 48 | - | - | 602 | - | 650 | [illegible] | [illegible] | [illegible] |
| SANCHEZ, ALAN | 144 | - | - | 1,807 | - | 1,951 | [illegible] | [illegible] | [illegible] |
| [illegible], PETE | 240 | - | - | 3,012 | - | 3,252 | [illegible] | [illegible] | [illegible] |
| RUIZ, ERIK | 384 | - | - | 4,819 | - | 5,203 | [illegible] | [illegible] | [illegible] |
| [illegible], PABLO CESAR | 719 | - | - | 9,036 | - | 9,755 | [illegible] | [illegible] | [illegible] |
| QUINTERO, MARVIN | 719 | - | - | 9,036 | - | 9,755 | [illegible] | [illegible] | [illegible] |
| [illegible], ALBERTO | - | 1,474 | - | 921 | - | 2,396 | [illegible] | [illegible] | [illegible] |
| REYES, HAROLD | - | 568 | - | 1,140 | - | 1,707 | [illegible] | [illegible] | [illegible] |
| GONZALEZ, JOET | - | 2,360 | - | 8,683 | - | 11,043 | [illegible] | [illegible] | [illegible] |
| GARCIA, HORACIO | 1,055 | - | - | 13,253 | - | 14,308 | [illegible] | [illegible] | [illegible] |
| TEER, JARED | - | 486 | - | 518 | - | 993 | [illegible] | [illegible] | [illegible] |
| GUTIERREZ, GIBRAN | - | 1,966 | - | 1,229 | - | 3,194 | [illegible] | [illegible] | [illegible] |
| [illegible], ALAMAT | - | 1,966 | - | 1,229 | - | 3,194 | [illegible] | [illegible] | [illegible] |
| RODRIGUEZ, JAVIER | - | 316 | - | 704 | - | 1,020 | [illegible] | [illegible] | [illegible] |
| NAVARRO, LIVAN | - | 993 | - | 1,103 | - | 2,096 | [illegible] | [illegible] | [illegible] |
| CAMPOS, DANIEL NEFTALI | - | 290 | - | 616 | - | 906 | [illegible] | [illegible] | [illegible] |
| RUIZ, CESAR EDGARDO | - | 2,260 | - | 1,413 | - | 3,673 | [illegible] | [illegible] | [illegible] |
| HUNTER, DAVID | - | 850 | - | 1,710 | - | 2,560 | [illegible] | [illegible] | [illegible] |
| [illegible] | - | 2,457 | - | 1,536 | - | 3,993 | [illegible] | [illegible] | [illegible] |
| MARTINEZ, ANTONIO | - | 575 | - | 1,347 | - | 1,923 | [illegible] | [illegible] | [illegible] |
| AGUIRRE, JOSEPH | - | 1,324 | - | 1,471 | - | 2,794 | [illegible] | [illegible] | [illegible] |
| ESTRELLA, JOSE | - | 2,850 | - | 1,781 | - | 4,631 | [illegible] | [illegible] | [illegible] |
| [illegible], PAUL | - | 2,948 | - | 1,843 | - | 4,791 | [illegible] | [illegible] | [illegible] |
| FUENTES, [illegible] | - | 1,133 | - | 2,280 | - | 3,413 | [illegible] | [illegible] | [illegible] |
| DUARTE, OSCAR | - | 669 | - | 1,030 | - | 1,705 | [illegible] | [illegible] | [illegible] |
| [illegible], JORDAN | - | 598 | - | 1,270 | - | 1,868 | [illegible] | [illegible] | [illegible] |
| GONZALEZ, [illegible] | - | 527 | - | 1,023 | - | 1,550 | [illegible] | [illegible] | [illegible] |
| RAMIREZ, ROBERTO | - | 527 | - | 1,023 | - | 1,550 | [illegible] | [illegible] | [illegible] |
| SILVA, LUIS | - | 606 | - | 673 | - | 1,278 | [illegible] | [illegible] | [illegible] |
| DIAZ, CESAR | - | 582 | 13 | 245 | - | 840 | [illegible] | [illegible] | [illegible] |
| [illegible], FRANCISCO | - | 944 | - | 2,268 | - | 3,213 | [illegible] | [illegible] | [illegible] |
| [illegible] | - | 932 | - | 1,035 | - | 1,967 | [illegible] | [illegible] | [illegible] |
| [illegible], CORY | - | - | - | - | - | - | [illegible] | [illegible] | [illegible] |
| MUNOZ, NOE | - | 632 | - | 1,227 | - | 1,859 | [illegible] | [illegible] | [illegible] |
| LIZARRAGA, LUIS | - | 669 | - | 1,030 | - | 1,705 | [illegible] | [illegible] | [illegible] |
| PEREZ, BRYAN | - | 774 | - | 1,773 | - | 2,546 | [illegible] | [illegible] | [illegible] |
| [illegible], CLAY | - | 2,948 | - | 1,843 | - | 4,791 | [illegible] | [illegible] | [illegible] |
| GARCIA, RUBEN | - | 2,948 | - | 1,843 | - | 4,791 | [illegible] | [illegible] | [illegible] |
| SANCHEZ, JOSE | - | 3,289 | - | 2,699 | - | 5,988 | [illegible] | [illegible] | [illegible] |
| ALVARADO, RENE | - | 2,316 | - | 2,574 | - | 4,890 | [illegible] | [illegible] | [illegible] |
| MENDOZA, DANNY | - | 2,000 | - | - | - | 2,000 | [illegible] | [illegible] | [illegible] |
| SALAZAR, ALEXIS | - | 2,000 | - | - | - | 2,000 | [illegible] | [illegible] | [illegible] |
| [illegible], MARIO | - | 932 | - | 1,035 | - | 1,967 | [illegible] | [illegible] | [illegible] |
| REYES, OMAR | - | 916 | 7 | 139 | - | 1,062 | [illegible] | [illegible] | [illegible] |
| [illegible], JUAN | - | 873 | 19 | 368 | - | 1,260 | [illegible] | [illegible] | [illegible] |
| WOODS, ANTHONY | - | 873 | 19 | 368 | - | 1,260 | [illegible] | [illegible] | [illegible] |
| [illegible], TAYONEZ | - | 878 | - | 1,705 | - | 2,583 | [illegible] | [illegible] | [illegible] |
| VALDEZ, MIKO | - | 878 | - | 1,705 | - | 2,583 | [illegible] | [illegible] | [illegible] |
| LOPEZ, JUSTIN | - | 1,045 | - | 2,393 | - | 3,438 | [illegible] | [illegible] | [illegible] |
| CARTER, [illegible] | - | 1,087 | - | 2,309 | - | 3,396 | [illegible] | [illegible] | [illegible] |
| SANDOVAL, JESUS | - | 1,087 | - | 2,309 | - | 3,396 | [illegible] | [illegible] | [illegible] |
| VACA, TENOCHTITLAN | - | 1,443 | - | 3,030 | - | 4,472 | [illegible] | [illegible] | [illegible] |
| ESTRADA, [illegible] | - | 2,266 | - | 4,561 | - | 6,826 | [illegible] | [illegible] | [illegible] |
| TAYLOR, MARQUIS | - | 989 | - | 2,199 | - | 3,188 | [illegible] | [illegible] | [illegible] |
| VELASQUEZ, HECTOR | - | 2,373 | - | 414 | - | 2,787 | [illegible] | [illegible] | [illegible] |
| VELEZ, [illegible] | 41,250 | - | - | - | - | 41,250 | [illegible] | [illegible] | [illegible] |
| [illegible], VICTOR | - | 3,309 | - | 3,676 | - | 6,985 | [illegible] | [illegible] | [illegible] |
| DELGADO, JESUS | - | 1,268 | - | 2,694 | - | 3,962 | [illegible] | [illegible] | [illegible] |
| [illegible], ARCHIE | - | 1,471 | - | 3,291 | - | 4,762 | [illegible] | [illegible] | [illegible] |
| BENAVIDEZ, JUAN CARLOS | - | 1,284 | - | 2,919 | - | 4,203 | [illegible] | [illegible] | [illegible] |
| RODRIGUEZ, SAM | - | - | - | - | - | - | [illegible] | [illegible] | [illegible] |
| RODRIGUEZ, CARLOS | - | 1,161 | - | 2,659 | - | 3,820 | [illegible] | [illegible] | [illegible] |
| SANCHEZ, EMILIO | - | 2,329 | - | 2,588 | - | 4,917 | [illegible] | [illegible] | [illegible] |
| TORRES, OSCAR | - | 1,430 | - | 3,180 | - | [illegible] | [illegible] | [illegible] | [illegible] |
| GONZALEZ, LUIS JOEL | - | 3,398 | - | 6,841 | - | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | - | 575 | - | 544 | - | [illegible] | [illegible] | [illegible] | [illegible] |
| DE [illegible] CRUZ, [illegible] | - | 3,900 | - | 1,140 | - | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible], FRANCISCO | - | 4,000 | - | - | - | [illegible] | [illegible] | 4,974 | [illegible] |
| LOPEZ, MARCO ANTONIO | - | 1,831 | 13 | 279 | - | [illegible] | [illegible] | 2,203 | [illegible] |
| PEREZ, JORGE | - | 2,573 | - | 5,391 | - | [illegible] | [illegible] | 6,798 | [illegible] |
| DOMINGUEZ, FRANCISCO | - | 1,746 | 38 | 736 | - | [illegible] | [illegible] | 3,660 | [illegible] |
| TORRES, [illegible] | - | 1,746 | 38 | 736 | - | [illegible] | [illegible] | 3,660 | [illegible] |
| [illegible], RAFAEL | - | 2,786 | - | 5,730 | - | [illegible] | [illegible] | 6,669 | [illegible] |
| HOVHANNISYAN, ART | - | 5,294 | - | 5,882 | - | [illegible] | [illegible] | 7,479 | [illegible] |
| MOLINA, OCTAVIO | - | 2,795 | - | 3,106 | - | 5,901 | [illegible] | 4,211 | [illegible] |
| [illegible] | - | 667 | - | 632 | - | [illegible] | [illegible] | 2,713 | [illegible] |
| PERALES, DANIEL | - | 667 | - | 632 | - | [illegible] | [illegible] | 2,713 | [illegible] |
| DIAZ, JOSEPH | 64,750 | - | - | - | - | [illegible] | [illegible] | 23,175 | [illegible] |
| [illegible], ALEXANDER | - | 690 | - | 653 | - | [illegible] | [illegible] | 2,806 | [illegible] |
| LOPEZ, FREDY | - | 2,234 | - | 2,484 | - | [illegible] | [illegible] | 4,732 | [illegible] |
| [illegible], ANGEL | - | 771 | - | 730 | - | [illegible] | 3,350 | 3,134 | [illegible] |
| RIVERA, KEVIN | - | 805 | - | 762 | - | [illegible] | 3,500 | 3,274 | [illegible] |
| [illegible] | - | 6,618 | - | 7,353 | - | [illegible] | 10,000 | [illegible] | [illegible] |
| RUBIO, PABLO | - | 5,101 | - | 6,645 | - | [illegible] | 6,800 | [illegible] | [illegible] |
| GIBSON, KEANDRE | - | 3,727 | - | 4,141 | - | [illegible] | 8,000 | [illegible] | [illegible] |
| [illegible] | - | 897 | - | 849 | - | [illegible] | 3,900 | [illegible] | [illegible] |

HIGHLY CONFIDENTIAL

10 of 1[illegible]

The page contains a table titled "2016 Detail — Support to Exhibit 3" listing fighter names with columns including Under Golden Boy Contract, 18 Fighter, 4 Fighter, Rank Less Than 10, International Championship Caliber, All Championship Caliber, On TV, Abs Op Income, TV Revenue, Ticket Sales, Merchandise Royalty, Sponsorship Revenue, Other Revenue, Total Revenue, Fighter COGS, Other Expenses, and Operating Income. The numerical values and fighter names are too faded/low-resolution to reliably transcribe.

HIGHLY CONFIDENTIAL